

**U.S. Department of Justice**

*United States Attorney*
*Eastern District of New York*

---

JL:RB
F. #2007R00730

*271 Cadman Plaza East*

*Brooklyn, New York 11201*

March 10, 2008

All Counsel of Record

        Re:  United States v. Joseph Agate, et al.
           Criminal Docket No. 08 CR 76 (NGG)

Dear Counsel:

        The chart below details the consensual recordings on which various defendants were captured in the discovery produced together with the government's letter of February 25, 2008.[1]  In reviewing the chart, please note that entries preceded by a * signify instances in which the listed participants were present during the recording, but were not necessarily captured speaking. Entries preceded by a † denote instances in which the recording is a continuation of the prior recording.

| CD/<br>Tape | # | Date<br>(on CD) | Corrected<br>Date | Length of<br>Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 1 | 1/27/2005 | | 00 min 49 sec | |
| | 1 | 1/28/2005 | | 16 min 25 sec | Michael Urciuoli |
| CD | 2 | 1/28/2005 | | 00 min 29 sec | |
| | 2 | 1/31/2005 | | 20 min 34 sec | |
| | 2 | 2/1/2005 | | 00 min 33 sec | |
| CD | 3 | 2/2/2005 | | 00 min 31 sec | |
| | 3 | 2/2/2005 | | 00 min 58 sec | |
| | 3 | 2/2/2005 | | 00 min 44 sec | |
| | 3 | 2/2/2005 | | 02 min 28 sec | |
| CD | 4 | 2/3/2005 | | 00 min 22 sec | |
| | 4 | 2/3/2005 | | 02 min 33 sec | |
| | 4 | 2/3/2005 | | 00 min 03 sec | |
| | 4 | 2/3/2005 | | 00 min 23 sec | |
| | 4 | 2/3/2005 | | 02 min 14 sec | Steven Sabella |
| CD | 5 | 2/2/2005 | | 00 min 27 sec | |

---

      [1]     The government produces this chart at the defendants' request for their convenience.  The chart is not meant to limit the defendants' review of the recordings in any way, and in no way limits the government's ability to use the recordings.

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 5 | 2/4/2005 |  | 15 min 02 sec |  |
|  | 5 | 2/4/2005 |  | 16 min 24 sec | Michael Urciuoli |
|  | 5 | 2/10/2005 |  | 11 min 39 sec |  |
|  | 5 | 2/10/2005 |  | 14 min 15 sec |  |
|  | 5 | 2/10/2005 |  | 30 min 04 sec | Michael Urciuoli |
|  | 5 | 2/11/2005 |  | 02 min 19 sec |  |
| CD | 6 | 2/11/2005 |  | 00 min 21 sec |  |
|  | 6 | 2/14/2005 |  | 19 min 21 sec |  |
|  | 6 | 2/15/2005 |  | 16 min 46 sec | Steven Sabella |
|  | 6 | 2/15/2005 |  | 01 min 30 sec | Nicholas Calvo |
|  | 6 | 2/15/2005 |  | 20 min 26 sec |  |
|  | 6 | 2/15/2005 |  | 04 min 38 sec |  |
|  | 6 | 2/17/2005 |  | 05 min 59 sec |  |
|  | 6 | 2/17/2005 |  | 20 min 19 sec | Steven Sabella |
| CD | 7 | 2/18/2005 |  | 35 min 18 sec | Gino Cracolici |
|  | 7 | 2/19/2005 |  | 57 min 06 sec | Gino Cracolici |
|  | 7 | 2/19/2005 |  | 10 min 37 sec | Nicholas Calvo |
|  | 7 | 2/22/2005 |  | 28 min 25 sec | Gino Cracolici |
|  | 7 | 2/22/2005 |  | 18 min 10 sec | Nicholas Calvo |
|  | 7 | 2/23/2005 |  | 25 min 00 sec | Steven Sabella |
|  | 7 | 2/24/2005 |  | 13 min 16 sec |  |
|  | 7 | 2/25/2005 |  | 111 min 15 sec | Nicholas Calvo, Michael King |
|  | 7 | 2/25/2005 |  | 34 min 00 sec | Nicholas Calvo |
| CD | 8 | 2/25/2005 |  | 00 min 21 sec |  |
|  | 8 | 2/28/2005 |  | 31 min 37 sec | Gino Cracolici |
|  | 8 | 3/2/2005 |  | 50 min 07 sec | Gino Cracolici |
|  | 8 | 3/4/2005 |  | 22 min 53 sec | Nicholas Calvo , Gino Cracolici |
| CD | 9 | 3/4/2005 |  | 00 min 36 sec |  |
|  | 9 | 3/7/2005 |  | 10 min 07 sec |  |
|  | 9 | 3/10/2005 |  | 17 min 55 sec | Gino Cracolici |
|  | 9 | 3/10/2005 |  | 28 min 59 sec | Nicholas Calvo |
|  | 9 | 3/11/2005 |  | 10 min 35 sec | Nicholas Calvo |
|  | 9 | 3/11/2005 |  | 02 min 06 sec | Nicholas Calvo |
|  | 9 | 3/11/2005 |  | 08 min 30 sec | Nicholas Calvo, Michael King |
| CD | 10 | 3/21/2005 |  | 07 min 29 sec |  |
|  | 10 | 3/21/2005 |  | 33 min 52 sec | Nicholas Calvo |
|  | 10 | 3/23/2005 |  | 20 min 03 sec |  |
|  | 10 | 3/24/2005 |  | 29 min 51 sec |  |
|  | 10 | 3/24/2005 |  | 12 min 46 sec | Nicholas Calvo, Michael King |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 11 | 3/25/2005 | | 00 min 24 sec | |
| | 11 | 3/30/2005 | | 29 min 14 sec | |
| T | A | 3/31/2005 | | | |
| T | B | 4/1/2005 | | | |
| T | C | 4/5/2005 | | | |
| CD | 12 | 3/31/2005 | | 00 min 20 sec | |
| | 12 | 4/6/2005 | | 66 min 19 sec | |
| | 12 | 4/6/2005 | | 26 min 29 sec | Nicholas Calvo |
| | 12 | 4/7/2005 | | 23 min 17 sec | Gino Cracolici |
| | 12 | 4/8/2005 | | 56 min 46 sec | |
| | 12 | 4/8/2005 | | 04 min 10 sec | |
| | 12 | 4/11/2005 | | 15 min 10 sec | Gino Cracolici |
| | 12 | 4/11/2005 | | 14 min 13 sec | Nicholas Calvo, Michael King |
| T | D | 4/7/2005 | | | |
| T | E | 4/12/2005 | | | |
| T | F | 4/19/2005 | | | |
| CD | 13 | 4/12/2005 | | 00 min 29 sec | |
| | 13 | 4/12/2005 | | 00 min 02sec | |
| | 13 | 4/12/2005 | | 31 min 12 sec | Nicholas Calvo |
| | 13 | 4/14/2005 | | 12 min 18 sec | |
| | 13 | 4/14/2005 | | 23 min 38 sec | Nicholas Calvo, Michael King |
| | 13 | 4/15/2005 | | 04 min 26 sec | |
| | 13 | 4/15/2005 | | 04 min 32 sec | Gino Cracolici |
| | 13 | 4/18/2005 | | 22 min 51 sec | Gino Cracolici |
| | 13 | 4/18/2005 | | 17 min 50 sec | Nicholas Calvo, Michael King |
| | 13 | 4/19/2005 | | 35 min 48 sec | |
| | 13 | 4/19/2005 | | 09 min 21 sec | Michael Urciuoli |
| CD | 14 | 4/20/2005 | | 00 min 26 sec | |
| | 14 | 4/21/2005 | | 35 min 52 sec | Gino Cracolici |
| | 14 | 4/21/2005 | | 08 min 14 sec | |
| | 14 | 4/22/2005 | | 11 min 13 sec | |
| | 14 | 4/22/2005 | | 27 min 39 sec | Nicholas Calvo |
| | 14 | 4/22/2005 | | 04 min 46 sec | |
| | 14 | 4/26/2005 | | 86 min 01 sec | |
| | 14 | 4/26/2005 | | 02 min 50 sec | |
| | 14 | 4/26/2005 | | 71 min 41 sec | Gino Cracolici |
| Tape | G | 4/27/2005 | | | |
| Tape | H | 5/3/2005 | | | |
| Tape | I | 5/16/2005 | | | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 15 | 4/27/2005 | | 00 min 28 sec | |
| | 15 | 4/28/2005 | | 73 min 51 sec | Gino Cracolici |
| | 15 | 4/28/2005 | | 32 min 11 sec | Gino Cracolici, Nicholas Calvo |
| | 15 | 4/28/2005 | | 61 min 18 sec | Nicholas Calvo |
| | 15 | 4/29/2005 | | 03 min 49 sec | William Scotto |
| | 15 | 4/29/2005 | | 02 min 27 sec | |
| | 15 | 5/3/2005 | | 25 min 49 sec | Nicholas Calvo, Michael King |
| | 15 | 5/3/2005 | | 05 min 51 sec | |
| | 15 | 5/3/2005 | | 05 min 51 sec | |
| | 15 | 5/3/2005 | | 37 min 24 sec | |
| | 15 | 5/4/2005 | | 02 min 08 sec | |
| | 15 | 5/4/2005 | | 41 min 37 sec | |
| | 15 | 5/5/2005 | | 08 min 14 sec | Nicholas Calvo, Michael King |
| | 15 | 5/5/2005 | | 13 min 18 sec | Nicholas Calvo |
| CD | 16 | 5/5/2005 | | 00 min 33 sec | |
| | 16 | 5/5/2005 | | 00 min 12 sec | |
| | 16 | 5/5/2005 | | 00 min 08 sec | |
| | 16 | 5/6/2005 | | 14 min 20 sec | |
| | 16 | 5/6/2005 | | 00 min 15 sec | |
| | 16 | 5/6/2005 | | 25 min 51 sec | Vincent Pacelli |
| | 16 | 5/6/2005 | | 00 min 05 sec | |
| | 16 | 5/10/2005 | | 30 min 12 sec | |
| | 16 | 5/10/2005 | | 131 min 04 sec | Steven Sabella |
| | 16 | 5/10/2005 | | 23 min 52 sec | †Steven Sabella |
| CD | 17 | 5/11/2005 | | 00 min 28 sec | |
| | 17 | 5/12/2005 | | 24 min 26 sec | Nicholas Calvo, Michael King |
| | 17 | 5/12/2005 | | 27 min 40 sec | |
| | 17 | 5/16/2005 | | 24 min 16 sec | |
| | 17 | 5/16/2005 | | 08 min 50 sec | Gino Cracolici |
| | 17 | 5/18/2005 | | 14 min 04 sec | Nicholas Calvo |
| | 17 | 5/18/2005 | | 10 min 39 sec | Steven Sabella |
| | 17 | 5/20/2005 | | 32 min 34 sec | |
| | 17 | 5/20/2005 | | 62 min 24 sec | Steven Sabella |
| Tape | J | 5/25/2005 | | | |
| CD | 18 | 5/20/2005 | | 00 min 38 sec | |
| | 18 | 5/23/2005 | | 76 min 10 sec | Nicholas Calvo |
| | 18 | 5/23/2005 | | 00 min 05 sec | |
| | 18 | 5/23/2005 | | 30 min 03 sec | Steven Sabella |
| | 18 | 5/24/2005 | | 59 min 47 sec | Gino Cracolici |
| | 18 | 5/24/2005 | | 62 min 53 sec | Steven Sabella |

4

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 18 | 5/26/2005 |  | 25 min 58 sec | Gino Cracolici |
|  | 18 | 6/1/2005 |  | 18 min 41 sec | Nicholas Calvo, Michael King |
|  | 18 | 6/1/2005 |  | 14 min 27 sec |  |
|  | 18 | 6/1/2005 |  | 16 min 14 sec |  |
| CD | 19 | 6/2/2005 |  | 00 min 30 sec |  |
|  | 19 | 6/3/2005 |  | 34 min 36 sec | Vincent Pacelli |
|  | 19 | 6/6/2005 |  | 05 min 32 sec | Anthony Licata |
|  | 19 | 6/7/2005 |  | 10 min 02 sec |  |
|  | 19 | 6/8/2005 |  | 30 min 19 sec |  |
|  | 19 | 6/8/2005 |  | 11 min 22 sec | William Scotto |
|  | 19 | 6/10/2005 |  | 47 min 57 sec | Vincent Pacelli |
| CD | 20 | 6/10/2005 |  | 00 min 34 sec |  |
|  | 20 | 6/13/2005 |  | 18 min 58 sec | Anthony Licata, William Scotto |
|  | 20 | 6/14/2005 |  | 18 min 17 sec | Gino Cracolici |
|  | 20 | 6/15/2005 |  | 34 min 01 sec | Nicholas Calvo, Michael King |
|  | 20 | 6/15/2005 |  | 00 min 13 sec |  |
| CD | 21 | 6/17/2005 |  | 00 min 26 sec |  |
|  | 21 | 6/20/2005 |  | 07 min 02 sec | Robert Epifania |
|  | 21 | 6/21/2005 |  | 29 min 32 sec | Gino Cracolici, Nicholas Calvo |
|  | 21 | 6/21/2005 |  | 05 min 44 sec | Robert Epifania |
|  | 21 | 6/21/2005 |  | 13 min 22 sec | Sarah Dauria |
|  | 21 | 6/21/2005 |  | 19 min 21 sec | Mario Cassarino |
|  | 21 | 6/22/2005 |  | 21 min 26 sec |  |
|  | 21 | 6/22/2005 |  | 178 min 14 sec | Nicholas Corozzo, Mario Cassarino, Vincent Dragonetti |
|  | 21 | 6/23/2005 |  | 28 min 05 sec |  |
| CD | 22 | 6/23/2005 |  | 00 min 35 sec |  |
|  | 22 | 6/23/2005 |  | 04 min 09 sec | Mario Cassarino |
|  | 22 | 6/27/2005 |  | 115 min 13 sec | Leonard DiMaria, Mario Cassarino, Vincent Dragonetti |
|  | 22 | 6/28/2005 |  | 13 min 03 sec | Gino Cracolici |
|  | 22 | 6/28/2005 |  | 13 min 30 sec |  |
| CD | 23 | 6/28/2005 |  | 00 min 34 sec |  |
|  | 23 | 6/28/2005 |  | 69 min 19 sec | Steven Sabella |
|  | 23 | 6/29/2005 |  | 20 min 19 sec | Robert Epifania |
|  | 23 | 6/29/2005 |  | 04 min 10 sec | Sarah Dauria |
|  | 23 | 6/30/2005 |  | 28 min 27 sec | Leonard DiMaria |
|  | 23 | 6/30/2005 |  | 20 min 15 sec |  |
|  | 23 | 6/30/2005 |  | 05 min 11 sec | Mario Cassarino |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 23 | 7/1/2005 | | 34 min 07 sec | Gino Cracolici |
| CD | 24 | 7/1/2005 | | 00 min 35 sec | |
| | 24 | 7/1/2005 | | 00 min 15 sec | |
| | 24 | 7/6/2005 | | 04 min 10 sec | Robert Epifania |
| | 24 | 7/6/2005 | | 05 min 42 sec | Nicholas Calvo |
| | 24 | 7/6/2005 | | 22 min 53 sec | Thomas Cacciopoli, Joseph Spinnato |
| | 24 | 7/7/2005 | | 64 min 20 sec | |
| CD | 25 | 7/7/2005 | | 00 min 24 sec | Leonard DiMaria |
| | 25 | 7/7/2005 | | 20 min 58 sec | |
| | 25 | 7/8/2005 | | 35 min 47 sec | Nicholas Calvo, Michael King |
| | 25 | 7/8/2005 | | 56 min 25 sec | Leonard DiMaria |
| | 25 | 7/12/2005 | | 02 min 16 sec | Leonard DiMaria, Ernest Grillo |
| | 25 | 7/12/2005 | | 62 min 18 sec | Leonard DiMaria, Ernest Grillo |
| | 25 | 7/13/2005 | | 02 min 37 sec | Joseph Scopo |
| | 25 | 7/13/2005 | | 43 min 47 sec | Nicholas Calvo |
| CD | 26 | 7/13/2005 | | 00 min 12 sec | |
| | 26 | 7/14/2005 | | 43 min 46 sec | |
| | 26 | 7/15/2005 | | 06 min 57 sec | Joseph Scopo |
| | 26 | 7/18/2005 | | 05 min 58 sec | Sarah Dauria, Joseph Spinnato |
| | 26 | 7/18/2005 | | 02 min 58 sec | Anthony Licata |
| | 26 | 7/19/2005 | | 05 min 01 sec | Sarah Dauria |
| | 26 | 7/19/2005 | | 36 min 00 sec | |
| | 26 | 7/20/2005 | | 80 min 42 sec | Ernest Grillo |
| CD | 27 | 7/21/2005 | | 20 min 08 sec | |
| | 27 | 7/21/2005 | | 00 min 24 sec | |
| | 27 | 7/21/2005 | | 05 min 19 sec | Gino Cracolici |
| | 27 | 7/21/2005 | | 22 min 24 sec | |
| | 27 | 7/22/2005 | | 20 min 20 sec | Ernest Grillo |
| | 27 | 7/25/2005 | | 38 min 55 sec | Nicholas Calvo, Michael King |
| | 27 | 7/25/2005 | | 00 min 08 sec | |
| | 27 | 7/26/2005 | | 26 min 53 sec | |
| | 27 | 7/27/2005 | | 35 min 04 sec | Steven Sabella |
| | 27 | 7/27/2005 | | 25 min 31 sec | Ernest Grillo |
| | 27 | 7/28/2005 | | 03 min 24 sec | |
| | 27 | 7/28/2005 | | 22 min 49 sec | Ernest Grillo |
| | 27 | 7/28/2005 | | 40 min 49 sec | Leonard DiMaria, Ernest Grillo, Vincent Dragonetti |
| CD | 28 | 7/29/2005 | | 00 min 22 sec | |
| | 28 | 7/29/2005 | | 12 min 59 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 28 | 7/29/2005 |  | 07 min 58 sec | Anthony Licata, William Scotto |
|  | 28 | 8/5/2005 |  | 00 min 03 sec |  |
|  | 28 | 8/5/2005 |  | 08 min 14 sec | Joseph Scopo |
|  | 28 | 8/5/2005 |  | 19 min 40 sec |  |
|  | 28 | 8/5/2005 |  | 17 min 49 sec |  |
|  | 28 | 8/8/2005 |  | 29 min 59 sec | Ernest Grillo |
|  | 28 | 8/9/2005 |  | 47 min 59 sec | Nicholas Calvo, Michael King |
|  | 28 | 8/9/2005 |  | 54 min 34 sec | Leonard DiMaria, Ernest Grillo |
| Tape | K | 8/12/2005 |  |  |  |
| CD | 29 | 8/10/2005 |  | 00 min 11 sec |  |
|  | 29 | 8/11/2005 |  | 39 min 06 sec | Ernest Grillo |
|  | 29 | 8/12/2005 |  | 18 min 58 sec |  |
|  | 29 | 8/15/2005 |  | 00 min 08 sec |  |
|  | 29 | 8/15/2005 |  | 28 min 08 sec | Ernest Grillo |
|  | 29 | 8/15/2005 |  | 30 min 37 sec |  |
|  | 29 | 8/16/2005 |  | 135 min 56 sec | Leonard DiMaria, Ernest Grillo |
|  | 29 | 8/16/2005 |  | 19 min 59 sec | Leonard DiMaria, Ernest Grillo |
|  | 29 | 8/16/2005 |  | 00 min 03 sec |  |
|  | 29 | 8/16/2005 |  | 21 min 33 sec |  |
|  | 29 | 8/18/2005 |  | 08 min 32 sec | Gino Cracolici |
|  | 29 | 8/18/2005 |  | 35 min 39 sec | Ernest Grillo |
| CD | 30 | 8/19/2005 |  | 00 min 11 sec |  |
|  | 30 | 8/22/2005 |  | 43 min 29 sec | Ernest Grillo |
|  | 30 | 8/24/2005 |  | 95 min 51 sec | Thomas Cacciopoli |
|  | 30 | 8/25/2005 |  | 00 min 03 sec |  |
|  | 30 | 8/25/2005 |  | 20 min 09 sec |  |
|  | 30 | 8/25/2005 |  | 44 min 10 sec | Ernest Grillo |
| CD | 31 | 8/26/2005 |  | 00 min 11 sec |  |
|  | 31 | 8/29/2005 |  | 12 min 51 sec | Ernest Grillo |
|  | 31 | 8/30/2005 |  | 88 min 25 sec | Ernest Grillo, Mario Cassarino |
|  | 31 | 9/1/2005 |  | 23 min 32 sec | Mario Cassarino |
|  | 31 | 9/1/2005 |  | 32 min 23 sec | Nicholas Calvo, Michael King |
| CD | 32 | 9/7/2005 |  | 08 min 38 sec | Anthony Licata |
|  | 32 | 9/7/2005 |  | 281 min 54 sec | Leonard DiMaria, Ernest Grillo |
|  | 32 | 9/7/2005 |  | 00 min 08 sec |  |
|  | 32 | 9/7/2005 |  | 14 min 20 sec | Mario Cassarino |
|  | 32 | 9/8/2005 |  | 21 min 02 sec |  |
|  | 32 | 9/8/2005 |  | 16 min 24 sec | Ernest Grillo |
|  | 32 | 9/8/2005 |  | 00 min 14 sec |  |
|  | 32 | 9/8/2005 |  | 16 min 28 sec | Joseph Scopo |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 33 | 9/9/2005 | | 00 min 13 sec | |
| | 33 | 9/9/2005 | | 83 min 13 sec | Ernest Grillo, James Outerie |
| | 33 | 9/12/2005 | | 29 min 50 sec | Ernest Grillo |
| | 33 | 9/13/2005 | | 18 min 15 sec | |
| | 33 | 9/14/2005 | | 30 min 12 sec | Ernest Grillo, James Outerie, Joseph Casiere |
| | 33 | 9/14/2005 | | 93 min 23 sec | |
| | 33 | 9/14/2005 | | 70 min 18 sec | Thomas Cacciopoli, Joseph Spinnato Joseph Scopo |
| | 33 | 9/15/2005 | | 80 min 09 sec | Ernest Grillo |
| | 33 | 9/15/2005 | | 00 min 56 sec | Ernest Grillo |
| | 33 | 9/16/2005 | | 00 min 03 sec | |
| | 33 | 9/16/2005 | | 53 min 42 sec | Leonard DiMaria |
| CD | 34 | 9/20/2005 | | 13 min 36 sec | |
| | 34 | 9/20/2005 | | 31 min 41 sec | Nicholas Calvo |
| | 34 | 9/20/2005 | | 33 min 00 sec | |
| | 34 | 9/20/2005 | | 17 min 07 sec | Mario Cassarino |
| | 34 | 9/21/2005 | | 34 min 06 sec | Thomas Cacciopoli |
| | 34 | 9/22/2005 | | 69 min 14 sec | Mario Cassarino |
| | 34 | 9/22/2005 | | 36 min 38 sec | Ernest Grillo |
| | 34 | 9/22/2005 | | 00 min 06 sec | |
| | 34 | 9/22/2005 | | 23 min 24 sec | Mario Cassarino |
| CD | 35 | 9/26/2005 | | 23 min 05 sec | Mario Cassarino |
| | 35 | 9/27/2005 | | 29 min 27 sec | Ernest Grillo |
| | 35 | 9/27/2005 | | 19 min 59 sec | Mario Cassarino |
| | 35 | 9/28/2005 | | 114 min 44 sec | Mario Cassarino, Ernest Grillo, Joseph Spinnato |
| | 35 | 9/28/2005 | | 201 min 18 sec | Thomas Cacciopoli, Mario Cassarino, Joseph Spinnato |
| | 35 | 9/29/2005 | | 08 min 55 sec | Michael King |
| | 35 | 9/30/2005 | | 08 min 06 sec | |
| | 35 | 9/30/2005 | | 05 min 04 sec | |
| Tape | L | 9/28/2005 | | | |
| Tape | M | 9/30/2005 | | | |
| CD | 36 | 10/3/2005 | | 00 min 13 sec | |
| | 36 | 10/3/2005 | | 29 min 34 sec | |
| | 36 | 10/3/2005 | | 10 min 34 sec | Mario Cassarino |
| | 36 | 10/5/2005 | | 36 min 52 sec | Ernest Grillo |
| | 36 | 10/5/2005 | | 00 min 04 sec | |
| | 36 | 10/5/2005 | | 10 min 10 sec | Joseph Scopo |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 36 | 10/6/2005 |  | 20 min 15 sec | Mario Cassarino |
|  | 36 | 10/7/2005 |  | 18 min 44 sec | Ernest Grillo |
|  | 36 | 10/7/2005 |  | 133 min 58 sec | Ernest Grillo, Mario Cassarino, Joseph Chirico |
|  | 36 | 10/8/2005 |  | 00 min 06 sec |  |
|  | 36 | 10/10/2005 |  | 43 min 41 sec | Ernest Grillo |
|  | 36 | 10/12/2005 |  | 25 min 57 sec |  |
| CD | 37/1 | 10/14/2005 |  | 19 min 04 sec | Ernest Grillo |
|  | 37/1 | 10/14/2005 |  | 60 min 25 sec | Michael King |
|  | 37/1 | 10/14/2005 |  | 79 min 28 sec |  |
|  | 37/1 | 10/14/2005 |  | 27 min 07 sec | Mario Cassarino |
|  | 37/1 | 10/17/2005 |  | 16 min 05 sec | Ernest Grillo |
|  | 37/1 | 10/18/2005 |  | 86 min 51 sec | Mario Cassarino |
|  | 37/1 | 10/18/2005 |  | 16 min 42 sec | Mario Cassarino |
|  | 37/1 | 10/20/2005 |  | 99 min 52 sec | Ernest Grillo |
| CD | 37/2 | 10/20/2005 |  | 155 min 01 sec | Ernest Grillo |
|  | 37/2 | 10/21/2005 |  | 06 min 51 sec | Mario Cassarino |
|  | 37/2 | 10/21/2005 |  | 42 min 45 sec | Mario Cassarino |
| CD | 38 | 10/22/2005 |  | 00 min 22 sec |  |
|  | 38 | 10/22/2005 |  | 00 min 04 sec |  |
|  | 38 | 10/22/2005 |  | 00 min 03 sec |  |
|  | 38 | 10/22/2005 |  | 00 min 20 sec |  |
|  | 38 | 10/22/2005 |  | 00 min 03 sec |  |
|  | 38 | 10/22/2005 |  | 23 min 55 sec | Joseph Spinnato |
|  | 38 | 10/22/2005 |  | 00 min 23 sec |  |
|  | 38 | 10/24/2005 |  | 33 min 54 sec | Ernest Grillo |
|  | 38 | 10/24/2005 |  | 00 min 06 sec |  |
|  | 38 | 10/24/2005 |  | 13 min 25 sec | Mario Cassarino |
|  | 38 | 10/26/2005 |  | 43 min 30 sec | Nicholas Calvo, Michael King |
|  | 38 | 10/26/2005 |  | 00 min 07 sec |  |
|  | 38 | 10/27/2005 |  | 40 min 31 sec | Leonard DiMaria |
|  | 38 | 10/27/2005 |  | 12 min 23 sec | Leonard DiMaria |
|  | 38 | 10/27/2005 |  | 00 min 10 sec |  |
|  | 38 | 10/28/2005 |  | 16 min 04 sec | Mario Cassarino |
|  | 38 | 10/28/2005 |  | 20 min 17 sec | Ernest Grillo |
| CD | 39 | 10/31/2005 |  | 10 min 55 sec |  |
|  | 39 | 10/31/2005 |  | 11 min 34 sec |  |
|  | 39 | 11/1/2005 |  | 67 min 50 sec | Mario Cassarino |
|  | 39 | 11/2/2005 |  | 03 min 49 sec | Ernest Grillo |
|  | 39 | 11/2/2005 |  | 24 min 03 sec | Leonard DiMaria |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 39 | 11/2/2005 |  | 18 min 48 sec | Ernest Grillo |
|  | 39 | 11/2/2005 |  | 04 min 42 sec | Joseph Spinnato |
|  | 39 | 11/2/2005 |  | 30 min 30 sec | Mario Cassarino |
|  | 39 | 11/3/2005 |  | 06 min 28 sec | Leonard DiMaria |
|  | 39 | 11/4/2005 |  | 31 min 03 sec | Ernest Grillo |
|  | 39 | 11/4/2005 |  | 08 min 41 sec | Mario Cassarino |
|  | 39 | 11/5/2005 |  | 104 min 26 sec | Thomas Cacciopoli, Mario Cassarino, Joseph Spinnato |
|  | 39 | 11/7/2005 |  | 28 min 16 sec |  |
|  |  |  |  |  |  |
| CD | 40/1 | 1/1/2000 | 11/8/2005 | 7 min 17 sec | Mario Cassarino |
|  | 40/1 | 1/1/2000 | 11/8/2005 | 2 min 10 sec | Mario Cassarino |
|  | 40/1 | 1/1/2000 | 11/9/2005 | 35 min 4 sec | Leonard DiMaria |
|  | 40/1 | 1/1/2000 | 11/9/2005 | 17 min 3 sec | Leonard DiMaria |
|  | 40/1 | 1/1/2000 |  | 0 min 9 sec |  |
|  | 40/1 | 1/1/2000 | 11/10/2005 | 37 min 45 sec | Ernest Grillo |
|  | 40/1 | 1/1/2000 |  | 0 min 5 sec |  |
| CD | 40/2 | 1/1/2000 | 11/10/2005 | 68 min 47 sec | Joseph Scopo |
|  | 40/2 | 1/1/2000 |  | 0 min 4 sec |  |
|  | 40/2 | 1/1/2000 |  | 0 min 13 sec |  |
|  | 40/2 | 1/1/2000 | 11/11/2005 | 15 min 57 sec | Vincent Amarante, Steven Sabella |
|  |  |  |  |  |  |
| CD | 41 | 11/14/2005 |  | 00 min 30 sec |  |
|  | 41 | 11/14/2005 |  | 51 min 35 sec |  |
|  | 41 | 11/14/2005 |  | 04 min 49 sec | Mario Cassarino |
|  | 41 | 11/14/2005 |  | 19 min 17 sec | Mario Cassarino |
|  | 41 | 11/15/2005 |  | 10 min 43 sec | James Outieri |
|  | 41 | 11/16/2005 |  | 232 min 44 sec | Nicholas Corozzo, Vincent Dragonetti, Mario Cassarino |
| CD | 42 | 11/18/2005 |  | 00 min 20 sec |  |
|  | 42 | 11/18/2005 |  | 09 min 38 sec | Michael King |
|  | 42 | 11/18/2005 |  | 00 min 05 sec |  |
|  | 42 | 11/20/2005 |  | 00 min 11 sec |  |
|  | 42 | 11/21/2005 |  | 00 min 07 sec |  |
|  | 42 | 11/21/2005 |  | 15 min 51 sec | Mario Cassarino |
| CD | 43 | 11/22/2005 |  | 00 min 09 sec |  |
|  | 43 | 11/22/2005 |  | 06 min 20 sec | Vincent Dragonetti |
|  | 43 | 11/22/2005 |  | 32 min 55 sec | Ernest Grillo |
|  | 43 | 11/22/2005 |  | 04 min 09 sec | Anthony O'Donnell |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 43 | 11/27/2005 |  | 00 min 11 sec |  |
|  | 43 | 11/28/2005 |  | 00 min 14 sec |  |
|  | 43 | 11/28/2005 |  | 15 min 25 sec | Anthony O'Donnell |
|  | 43 | 11/29/2005 |  | 37 min 33 sec | Ernest Grillo |
|  | 43 | 11/29/2005 |  | 22 min 12 sec | Mario Cassarino |
|  | 43 | 11/30/2005 |  | 13 min 52 sec | Nicholas Calvo, Michael King |
|  | 43 | 11/30/2005 |  | 30 min 03 sec | Ernest Grillo |
|  | 43 | 11/30/2005 |  | 07 min 02 sec | Mario Cassarino |
|  | 43 | 12/1/2005 |  | 00 min 08 sec |  |
|  | 43 | 12/1/2005 |  | 12 min 47 sec | Mario Cassarino |
|  | 43 | 12/1/2005 |  | 73 min 44 sec | Ernest Grillo, Joseph Chirico |
|  | 43 | 12/1/2005 |  | 98 min 08 sec |  |
|  | 43 | 12/1/2005 |  | 01 min 10 sec |  |
|  | 43 | 12/1/2005 |  | 09 min 55 sec |  |
| CD | 44 | 12/2/2005 |  | 05 min 34 sec | Mario Cassarino |
|  | 44 | 12/3/2005 |  | 00 min 03 sec |  |
|  | 44 | 12/3/2005 |  | 74 min 00 sec | Ernest Grillo |
|  | 44 | 12/3/2005 |  | 64 min 46 sec |  |
|  | 44 | 12/5/2005 |  | 18 min 19 sec | Mario Cassarino |
|  | 44 | 12/5/2005 |  | 00 min 06 sec |  |
|  | 44 | 12/6/2005 |  | 165 min 45 sec | Ernest Grillo, Joseph Chirico |
|  | 44 | 12/7/2005 |  | 53 min 08 sec | Sarah Dauria |
|  | 44 | 12/7/2005 |  | 00 min 10 sec |  |
|  | 44 | 12/7/2005 |  | 13 min 02 sec | Mario Cassarino |
| CD | 45 | 12/8/2005 |  | 05 min 11 sec | Joseph Spinnato |
|  | 45 | 12/12/2005 |  | 00 min 07 sec |  |
|  | 45 | 12/12/2005 |  | 24 min 35 sec | Leonard DiMaria |
|  | 45 | 12/13/2005 |  | 09 min 18 sec | Mario Cassarino |
|  | 45 | 12/13/2005 |  | 32 min 08 sec | Nicholas Calvo, Michael King |
| CD | 46 | 12/15/2005 |  | 00 min 15 sec |  |
|  | 46 | 12/15/2005 |  | 40 min 17 sec | Ernest Grillo |
|  | 46 | 12/19/2005 |  | 11 min 34 sec | Mario Cassarino |
|  | 46 | 12/22/2005 |  | 08 min 04 sec |  |
|  | 46 | 12/23/2005 |  | 00 min 10 sec |  |
|  | 46 | 12/23/2005 |  | 33 min 57 sec | Ernest Grillo |
|  | 46 | 12/24/2005 |  | 00 min 08 sec |  |
|  | 46 | 12/27/2005 |  | 06 min 43 sec | Leonard DiMaria |
|  | 46 | 12/28/2005 |  | 15 min 31 sec | Mario Cassarino |
| CD | 47 | 12/29/2005 |  | 21 min 26 sec | Ernest Grillo |
|  | 47 | 12/29/2005 |  | 44 min 19 sec | Mario Cassarino |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 47 | 1/3/2006 | | 15 min 59 sec | Nicholas Calvo |
| | 47 | 1/5/2006 | | 37 min 32 sec | Nicholas Calvo, Michael King |
| | 47 | 1/6/2006 | | 02 min 25 sec | Joseph Spinnato |
| | 47 | 1/6/2006 | | 109 min 13 sec | Ernest Grillo, Anthony O'Donnell |
| | 47 | 1/9/2006 | | 00 min 52 sec | |
| | 47 | 1/9/2006 | | 01 min 14 sec | |
| | 47 | 1/9/2006 | | 94 min 31 sec | Ernest Grillo, Anthony O'Donnell |
| | 47 | 1/10/2006 | | 03 min 15 sec | |
| | 47 | 1/10/2006 | | 00 min 51 sec | |
| | 47 | 1/10/2006 | | 24 min 54 sec | Mario Cassarino |
| | 47 | 1/10/2006 | | 23 min 10 sec | Ernest Grillo |
| | 47 | 1/11/2006 | | 08 min 51 sec | |
| CD | 48 | 12/21/2005 | | 00 min 26 sec | |
| | 48 | 12/24/2005 | | 00 min 03 sec | |
| | 48 | 12/24/2005 | | 00 min 03 sec | |
| | 48 | 12/29/2005 | | 00 min 04 sec | |
| | 48 | 1/2/2006 | | 00 min 01 sec | |
| | 48 | 1/11/2006 | | 00 min 01 sec | |
| | 48 | 1/11/2006 | | 00 min 06 sec | |
| | 48 | 1/11/2006 | | 00 min 01 sec | |
| | 48 | 1/11/2006 | | 00 min 01 sec | |
| | 48 | 1/11/2006 | | 05 min 33 sec | James Outieri |
| | 48 | 1/11/2006 | | 05 min 49 sec | Ernest Grillo |
| | 48 | 1/11/2006 | | 00 min 01 sec | |
| CD | 49 | 1/12/2006 | | 00 min 03 sec | |
| | 49 | 1/12/2006 | | 00 min 05 sec | |
| | 49 | 1/12/2006 | | 00 min 06 sec | |
| | 49 | 1/12/2006 | | 00 min 09 sec | |
| | 49 | 1/16/2006 | | 00 min 50 sec | Richard Ranieri |
| | 49 | 1/16/2006 | | 00 min 35 sec | |
| | 49 | 1/16/2006 | | 00 min 02 sec | |
| | 49 | 1/17/2006 | | 05 min 38 sec | Richard Ranieri |
| | 49 | 1/17/2006 | | 46 min 30 sec | Leonard DiMaria |
| | 49 | 1/17/2006 | | 00 min 06 sec | |
| | 49 | 1/17/2006 | | 117 min 16 sec | Ernest Grillo, Anthony O'Donnell |
| | 49 | 1/17/2006 | | 00 min 02 sec | |
| | 49 | 1/18/2006 | | 00 min 03 sec | |
| | 49 | 1/18/2006 | | 00 min 03 sec | |
| | 49 | 1/18/2006 | | 01 min 22 sec | |

12

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 49 | 1/18/2006 | | 00 min 52 sec | |
| | 49 | 1/19/2006 | | 43 min 09 sec | Ernest Grillo |
| | 49 | 1/19/2006 | | 11 min 50 sec | |
| | 49 | 1/20/2006 | | 26 min 10 sec | Nicholas Calvo |
| | 49 | 1/21/2006 | | 56 min 43 sec | Ernest Grillo |
| | 49 | 1/21/2006 | | 00 min 46 sec | |
| | 49 | 1/22/2006 | | 00 min 17 sec | |
| | 49 | 1/23/2006 | | 01 min 16 sec | |
| | 49 | 1/23/2006 | | 00 min 01 sec | |
| | 49 | 1/23/2006 | | 41 min 56 sec | |
| | 49 | 1/23/2006 | | 00 min 04 sec | |
| | 49 | 1/23/2006 | | 02 min 14 sec | |
| | 49 | 1/23/2006 | | 00 min 10 sec | |
| | 49 | 1/23/2006 | | 00 min 38 sec | |
| | 49 | 1/24/2006 | | 35 min 34 sec | Ernest Grillo |
| | 49 | 1/24/2006 | | 01 min 28 sec | Richard Ranieri |
| | 49 | 1/24/2006 | | 07 min 22 sec | Richard Ranieri |
| | 49 | 1/24/2006 | | 02 min 03 sec | James Outieri |
| | 49 | 1/24/2006 | | 09 min 37 sec | James Outieri |
| | 49 | 1/24/2006 | | 00 min 05 sec | |
| | 49 | 1/25/2006 | | 35 min 31 sec | Ernest Grillo |
| CD | 50 | 1/26/2006 | | 02 min 47 sec | Vincent Dragonetti |
| | 50 | 1/26/2006 | | 00 min 01 sec | |
| | 50 | 1/30/2006 | | 15 min 06 sec | Nicholas Calvo |
| | 50 | 1/30/2006 | | 06 min 11 sec | Robert Epifania |
| | 50 | 1/30/2006 | | 25 min 23 sec | Mario Cassarino |
| | 50 | 1/31/2006 | | 00 min 01 sec | |
| | 50 | 1/31/2006 | | 08 min 56 sec | Mario Cassarino |
| | 50 | 1/31/2006 | | 5 min 1 sec | Ernest Grillo |
| | 50 | 1/31/2006 | | 83 min 7 sec | Ernest Grillo |
| | 50 | 2/1/2006 | | 12 min 3 sec | Mario Cassarino |
| | 50 | 2/2/2006 | | 0 min 1 sec | |
| | 50 | 2/2/2006 | | 0 min 3 sec | |
| | 50 | 2/3/2006 | | 82 min 47 sec | Nicholas Corozzo, Vincent Dragonetti |
| | 50 | 2/3/2006 | | 60 min 58 sec | Mario Cassarino, Joseph Spinnato |
| | 50 | 2/3/2006 | | 0 min 6 sec | |
| | 50 | 2/3/2006 | | 8 min 12 sec | Nicholas Calvo |
| | 50 | 2/3/2006 | | 29 min 21 sec | Ernest Grillo |
| | 50 | 2/3/2006 | | 0 min 2 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 50 | 2/3/2006 |  | 0 min 3 sec |  |
|  | 50 | 2/4/2006 |  | 0 min 14 sec |  |
|  | 50 | 2/4/2006 |  | 0 min 12 sec |  |
|  | 50 | 2/4/2006 |  | 0 min 5 sec |  |
| CD | 51 | 2/6/2006 |  | 0 min 7 sec |  |
|  | 51 | 2/7/2006 |  | 77 min 42 sec | Thomas Cacciopoli, Mario Cassarino, Joseph Spinnato |
|  | 51 | 2/7/2006 |  | 0 min 7 sec |  |
|  | 51 | 2/7/2006 |  | 21 min 14 sec | Joseph Spinnato |
|  | 51 | 2/7/2006 |  | 0 min 5 sec |  |
|  | 51 | 2/7/2006 |  | 6 min 32 sec | Anthony O'Donnell |
|  | 51 | 2/7/2006 |  | 105 min 11 sec | Ernest Grillo |
|  | 51 | 2/7/2006 |  | 11 min 0 sec | Nicholas Calvo |
|  | 51 | 2/7/2006 |  | 0 min 2 sec |  |
|  | 51 | 2/8/2006 |  | 0 min 30 sec |  |
|  | 51 | 2/8/2006 |  | 0 min 52 sec | James Outieri |
|  | 51 | 2/8/2006 |  | 6 min 29 sec | Vincent Dragonetti |
|  | 51 | 2/8/2006 |  | 0 min 1 sec |  |
|  | 51 | 2/9/2006 |  | 0 min 4 sec |  |
|  | 51 | 2/9/2006 |  | 0 min 4 sec |  |
|  | 51 | 2/10/2006 |  | 8 min 1 sec | Mario Cassarino |
|  | 51 | 2/10/2006 |  | 0 min 2 sec |  |
|  | 51 | 2/10/2006 |  | 0 min 2 sec |  |
| CD | 52 | 2/13/2006 |  | 24 min 51 sec |  |
|  | 52 | 2/15/2006 |  | 39 min 7 sec | Ernest Grillo |
|  | 52 | 2/15/2006 |  | 0 min 3 sec |  |
|  | 52 | 2/15/2006 |  | 0 min 4 sec |  |
|  | 52 | 2/15/2006 |  | 0 min 2 sec |  |
|  | 52 | 2/16/2006 |  | 40 min 59 sec | Mario Cassarino |
|  | 52 | 2/22/2006 |  | 42 min 23 sec | Vincent Dragonetti |
|  | 52 | 2/22/2006 |  | 0 min 1 sec |  |
|  | 52 | 2/22/2006 |  | 24 min 54 sec | Mario Cassarino |
|  | 52 | 2/22/2006 |  | 35 min 1 sec | Ernest Grillo |
|  | 52 | 2/23/2006 |  | 22 min 32 sec | Mario Cassarino |
|  | 52 | 2/23/2006 |  | 0 min 1 sec |  |
|  | 52 | 2/24/2006 |  | 1 min 27 sec | Mario Cassarino |
|  | 52 | 2/24/2006 |  | 58 min 12 sec | Leonard DiMaria |
|  | 52 | 2/24/2006 |  | 0 min 2 sec |  |
|  | 52 | 2/25/2006 |  | 0 min 3 sec |  |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 53 | 2/27/2006 | | 43 min 37 sec | Mario Cassarino |
| | 53 | 2/27/2006 | | 0 min 1 sec | |
| | 53 | 2/27/2006 | | 0 min 2 sec | |
| | 53 | 2/27/2006 | | 0 min 3 sec | |
| | 53 | 2/28/2006 | | 41 min 52 sec | |
| | 53 | 3/1/2006 | | 29 min 14 sec | Nicholas Calvo |
| | 53 | 3/1/2006 | | 36 min 59 sec | Ernest Grillo |
| | 53 | 3/1/2006 | | 0 min 1 sec | |
| | 53 | 3/2/2006 | | 96 min 7 sec | Nicholas Corozzo, Vincent Dragonetti |
| | 53 | 3/2/2006 | | 0 min 13 sec | |
| | 53 | 3/2/2006 | | 0 min 2 sec | |
| | 53 | 3/3/2006 | | 0 min 1 sec | |
| | 53 | 3/3/2006 | | 0 min 3 sec | |
| | 53 | 3/3/2006 | | 0 min 1 sec | |
| | 53 | 3/6/2006 | | 6 min 18 sec | Joseph Spinnato |
| | 53 | 3/6/2006 | | 0 min 15 sec | |
| CD | 54 | 3/6/2006 | | 11 min 23 sec | Nicholas Calvo, Michael King |
| | 54 | 3/6/2006 | | 8 min 20 sec | |
| | 54 | 3/6/2006 | | 14 min 2 sec | Mario Cassarino |
| | 54 | 3/7/2006 | | 55 min 47 sec | |
| | 54 | 3/7/2006 | | 8 min 33 sec | Ernest Grillo |
| | 54 | 3/7/2006 | | 0 min 4 sec | |
| | 54 | 3/7/2006 | | 33 min 57 sec | Mario Cassarino |
| | 54 | 3/8/2006 | | 26 min 28 sec | Mario Cassarino |
| | 54 | 3/8/2006 | | 0 min 2 sec | |
| | 54 | 3/9/2006 | | 24 min 42 sec | Mario Cassarino |
| | 54 | 3/9/2006 | | 0 min 1 sec | |
| | 54 | 3/13/2006 | | 0 min 8 sec | |
| | 54 | 3/13/2006 | | 73 min 16 sec | Anthony Scibelli |
| | 54 | 3/13/2006 | | 89 min 15 sec | Anthony Scibelli |
| | 54 | 3/13/2006 | | 0 min 3 sec | |
| | 54 | 3/14/2006 | | 27 min 19 sec | Mario Cassarino |
| | 54 | 3/14/2006 | | 0 min 8 sec | |
| | 54 | 3/15/2006 | | 31 min 59 sec | Ernest Grillo |
| | 54 | 3/15/2006 | | 10 min 52 sec | Ernest Grillo |
| | 54 | 3/15/2006 | | 0 min 5 sec | |
| | 54 | 3/15/2006 | | 34 min 36 sec | Louis Mosca, Nicholas Calvo |
| | 54 | 3/15/2006 | | 0 min 2 sec | |
| CD | 55/1 | 3/16/2006 | | 0 min 1 sec | |

15

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 55/1 | 3/16/2006 | | 58 min 5 sec | Ernest Grillo |
| | 55/1 | 3/16/2006 | | 0 min 7 sec | |
| | 55/1 | 3/16/2006 | | 21 min 11 sec | Mario Cassarino |
| | 55/1 | 3/17/2006 | | 6 min 30 sec | Mario Cassarino |
| | 55/1 | 3/17/2006 | | 184 min 23 sec | Mario Cassarino, Gino Cracolici, William Scotto, Anthony Licata |
| | 55/1 | 3/18/2006 | | 88 min 16 sec | Ernest Grillo, Anthony O'Donnell |
| | 55/1 | 3/18/2006 | | 0 min 5 sec | |
| | 55/1 | 3/20/2006 | | 0 min 2 sec | |
| | 55/1 | 3/20/2006 | | 0 min 1 sec | |
| | 55/1 | 3/21/2006 | | 3 min 17 sec | |
| | 55/1 | 3/21/2006 | | 0 min 10 sec | |
| | 55/1 | 3/21/2006 | | 0 min 13 sec | |
| | 55/1 | 3/21/2006 | | 43 min 0 sec | Ernest Grillo |
| | 55/1 | 3/21/2006 | | 5 min 47 sec | Ernest Grillo |
| | 55/1 | 3/21/2006 | | 37 min 24 sec | |
| | 55/1 | 3/21/2006 | | 0 min 13 sec | |
| | 55/1 | 3/22/2006 | | 22 min 23 sec | |
| CD | 55/2 | 3/22/2006 | | 48 min 23 sec | Leonard DiMaria |
| | 55/2 | 3/22/2006 | | 18 min 51 sec | Ernest Grillo |
| | 55/2 | 3/22/2006 | | 0 min 4 sec | |
| CD | 56/1 | 3/23/2006 | | 91 min 19 sec | Leonard DiMaria, Vincent Dragonetti |
| | 56/1 | 3/23/2006 | | 0 min 4 sec | |
| | 56/1 | 3/24/2006 | | 0 min 3 sec | |
| | 56/1 | 3/24/2006 | | 27 min 49 sec | Anthony O'Donnell |
| | 56/1 | 3/25/2006 | | 22 min 18 sec | Ernest Grillo |
| | 56/1 | 3/27/2006 | | 5 min 29 sec | Nicholas Calvo |
| | 56/1 | 3/27/2006 | | 2 min 20 sec | |
| | 56/1 | 3/27/2006 | | 0 min 2 sec | |
| | 56/1 | 3/28/2006 | | 113 min 24 sec | Joseph Agate, Nicholas Calvo, Louis Mosca |
| | 56/1 | 3/28/2006 | | 5 min 13 sec | Vincent Dragonetti |
| | 56/1 | 3/29/2006 | | 17 min 6 sec | |
| | 56/1 | 3/29/2006 | | 0 min 1 sec | |
| | 56/1 | 3/30/2006 | | 0 min 2 sec | |
| | 56/1 | 3/30/2006 | | 36 min 37 sec | |
| | 56/1 | 3/30/2006 | | 0 min 1 sec | |
| | 56/1 | 4/4/2006 | | 0 min 1 sec | |
| | 56/1 | 4/5/2006 | | 35 min 48 sec | Joseph Agate |
| | 56/1 | 4/5/2006 | | 47 min 50 sec | Nicholas Calvo, Louis Mosca |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 56/1 | 4/5/2006 | | 57 min 30 sec | Nicholas Calvo, Louis Mosca |
| CD | 56/2 | 4/5/2006 | | 68 min 58 sec | Ernest Grillo |
| CD | 57 | 4/6/2006 | | 0 min 23 sec | |
| | 57 | 4/6/2006 | | 5 min 4 sec | Joseph Spinnato |
| | 57 | 4/6/2006 | | 0 min 6 sec | |
| | 57 | 4/6/2006 | | 0 min 1 sec | |
| | 57 | 4/6/2006 | | 0 min 7 sec | |
| | 57 | 4/8/2006 | | 0 min 1 sec | |
| | 57 | 4/8/2006 | | 95 min 14 sec | Ernest Grillo, Anthony O'Donnell |
| | 57 | 4/8/2006 | | 0 min 5 sec | |
| | 57 | 4/8/2006 | | 0 min 2 sec | |
| | 57 | 4/9/2006 | | 0 min 1 sec | |
| | 57 | 4/10/2006 | | 0 min 2 sec | |
| | 57 | 4/10/2006 | | 9 min 40 sec | Vincent Dragonetti |
| | 57 | 4/10/2006 | | 0 min 20 sec | |
| | 57 | 4/10/2006 | | 0 min 1 sec | |
| | 57 | 4/11/2006 | | 18 min 13 sec | Nicholas Calvo, Michael King |
| | 57 | 4/11/2006 | | 26 min 16 sec | Leonard DiMaria |
| | 57 | 4/13/2006 | | 50 min 2 sec | Ernest Grillo |
| | 57 | 4/13/2006 | | 6 min 36 sec | Anthony O'Donnell |
| | 57 | 4/14/2006 | | 0 min 1 sec | |
| | 57 | 4/14/2006 | | 62 min 50 sec | Ernest Grillo |
| | 57 | 4/14/2006 | | 0 min 1 sec | |
| | 57 | 4/17/2006 | | 0 min 1 sec | |
| | 57 | 4/18/2006 | | 42 min 6 sec | Leonard DiMaria |
| | 57 | 4/19/2006 | | 15 min 43 sec | Nicholas Calvo |
| CD | 58 | 4/20/2006 | | 22 min 21 sec | |
| | 58 | 4/20/2006 | | 0 min 2 sec | |
| | 58 | 4/21/2006 | | 66 min 28 sec | Ernest Grillo |
| | 58 | 4/24/2006 | | 0 min 1 sec | |
| | 58 | 4/25/2006 | | 23 min 26 sec | Vincent Dragonetti |
| | 58 | 4/25/2006 | | 88 min 0 sec | Ernest Grillo, Anthony O'Donnell |
| | 58 | 4/25/2006 | | 0 min 1 sec | |
| | 58 | 4/26/2006 | | 74 min 53 sec | Vincent Dragonetti, Anthony Scibelli |
| | 58 | 4/26/2006 | | 0 min 1 sec | |
| | 58 | 4/27/2006 | | 24 min 3 sec | |
| | 58 | 4/29/2006 | | 39 min 51 sec | Ernest Grillo |
| CD | 59 | 5/2/2006 | | 0 min 1 sec | |
| | 59 | 5/2/2006 | | 11 min 39 sec | Michael King |

17

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 59 | 5/2/2006 | | 38 min 36 sec | Leonard DiMaria |
| | 59 | 5/2/2006 | | 0 min 4 sec | |
| | 59 | 5/3/2006 | | 145 min 32 sec | Vincent Dragonetti, Anthony Scibelli |
| | 59 | 5/3/2006 | | 0 min 4 sec | |
| | 59 | 5/3/2006 | | 0 min 1 sec | |
| | 59 | 5/4/2006 | | 20 min 19 sec | Nicholas Calvo |
| | 59 | 5/4/2006 | | 55 min 50 sec | Nicholas Calvo |
| | 59 | 5/4/2006 | | 0 min 1 sec | |
| | 59 | 5/4/2006 | | 0 min 1 sec | |
| | 59 | 5/4/2006 | | 45 min 23 sec | Ernest Grillo |
| | 59 | 5/4/2006 | | 0 min 2 sec | |
| | 59 | 5/4/2006 | | 11 min 8 sec | |
| | 59 | 5/5/2006 | | 1 min 54 sec | Joseph Spinnato |
| | 59 | 5/5/2006 | | 4 min 14 sec | Joseph Spinnato |
| | 59 | 5/5/2006 | | 0 min 1 sec | |
| | 59 | 5/5/2006 | | 29 min 2 sec | William Scotto |
| | 59 | 5/5/2006 | | 27 min 48 sec | William Scotto, Anthony Licata |
| | 59 | 5/5/2006 | | 0 min 3 sec | |
| | 59 | 5/5/2006 | | 0 min 1 sec | |
| | 59 | 5/5/2006 | | 0 min 10 sec | |
| | 59 | 5/5/2006 | | 0 min 1 sec | |
| | 59 | 5/8/2006 | | 0 min 12 sec | |
| CD | 60/1 | 5/9/2006 | | 73 min 31 sec | Ernest Grillo |
| | 60/1 | 5/9/2006 | | 11 min 21 sec | Ernest Grillo |
| | 60/1 | 5/9/2006 | | 53 min 11 sec | Leonard DiMaria |
| | 60/1 | 5/10/2006 | | 59 min 17 sec | Vincent Dragonetti, Anthony Scibelli |
| | 60/1 | 5/11/2006 | | 25 min 29 sec | Nicholas Calvo, Michael King |
| | 60/1 | 5/11/2006 | | 0 min 1 sec | |
| | 60/1 | 5/12/2006 | | 78 min 51 sec | Anthony Scibelli, Nicholas Calvo |
| | 60/1 | 5/12/2006 | | 20 min 20 sec | Ernest Grillo |
| | 60/1 | 5/13/2006 | | 0 min 1 sec | |
| | 60/1 | 5/15/2006 | | 63 min 7 sec | Ernest Grillo |
| | 60/1 | 5/15/2006 | | 0 min 1 sec | |
| | 60/1 | 5/15/2006 | | 0 min 1 sec | |
| | 60/1 | 5/16/2006 | | 20 min 15 sec | |
| | 60/1 | 5/16/2006 | | 44 min 57 sec | |
| CD | 60/2 | 5/17/2006 | | 113 min 51 sec | Todd Polakoff |
| CD | 61/1 | 5/18/2006 | | 0 min 1 sec | |
| | 61/1 | 5/18/2006 | | 37 min 53 sec | Leonard DiMaria |
| | 61/1 | 5/18/2006 | | 16 min 45 sec | Mario Cassarino |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 61/1 | 5/18/2006 | | 50 min 43 sec | |
| | 61/1 | 5/18/2006 | | 12 min 10 sec | Todd Polakoff |
| | 61/1 | 5/19/2006 | | 10 min 12 sec | Ernest Grillo |
| | 61/1 | 5/22/2006 | | 13 min 26 sec | Vincent Dragonetti |
| | 61/1 | 5/22/2006 | | 0 min 1 sec | |
| | 61/1 | 5/22/2006 | | 41 min 39 sec | Ernest Grillo |
| | 61/1 | 5/22/2006 | | 13 min 7 sec | Ernest Grillo |
| | 61/1 | 5/22/2006 | | 0 min 1 sec | |
| | 61/1 | 5/22/2006 | | 87 min 46 sec | Ernest Grillo |
| | 61/1 | 5/23/2006 | | 20 min 53 sec | Anthony Scibelli |
| | 61/1 | 5/24/2006 | | 71 min 51 sec | Todd Polakoff |
| | 61/1 | 5/24/2006 | | 28 min 54 sec | Ernest Grillo, Anthony O'Donnell |
| | 61/1 | 5/24/2006 | | 46 min 9 sec | Ernest Grillo, Anthony O'Donnell |
| | 61/1 | 5/25/2006 | | 25 min 0 sec | Vincent Dragonetti |
| CD | 61/2 | 5/25/2006 | | 38 min 32 sec | Ernest Grillo |
| CD | 62 | 5/30/2006 | | 0 min 1 sec | |
| | 62 | 5/30/2006 | | 49 min 17 sec | Ernest Grillo |
| | 62 | 5/30/2006 | | 9 min 27 sec | Nicholas Calvo |
| | 62 | 5/30/2006 | | 0 min 1 sec | |
| | 62 | 5/30/2006 | | 0 min 1 sec | |
| | 62 | 6/1/2006 | | 63 min 12 sec | |
| | 62 | 6/1/2006 | | 24 min 35 sec | |
| | 62 | 6/1/2006 | | 32 min 42 sec | Leonard DiMaria |
| | 62 | 6/1/2006 | | 30 min 2 sec | Mario Cassarino |
| | 62 | 6/1/2006 | | 0 min 1 sec | |
| | 62 | 6/2/2006 | | 0 min 3 sec | |
| | 62 | 6/2/2006 | | 31 min 27 sec | |
| | 62 | 6/2/2006 | | 0 min 1 sec | |
| | 62 | 6/4/2006 | | 0 min 2 sec | |
| | 62 | 6/4/2006 | | 0 min 3 sec | |
| | 62 | 6/4/2006 | | 0 min 2 sec | |
| | 62 | 6/5/2006 | | 0 min 2 sec | |
| | 62 | 6/5/2006 | | 10 min 13 sec | Vincent Dragonetti |
| | 62 | 6/7/2006 | | 30 min 12 sec | Vincent Dragonetti, Anthony Scibelli |
| | 62 | 6/8/2006 | | 60 min 56 sec | Leonard DiMaria, Mario Cassarino |
| | 62 | 6/9/2006 | | 0 min 1 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 62 | 6/9/2006 | | 1 min 52 sec | Joseph Spinnato |
| | 62 | 6/9/2006 | | 12 min 8 sec | Vincent Dragonetti |
| CD | 63 | 6/12/2006 | | 0 min 2 sec | |
| | 63 | 6/12/2006 | | 4 min 24 sec | Vincent Dragonetti |
| | 63 | 6/14/2006 | | 71 min 57 sec | |
| | 63 | 6/14/2006 | | 0 min 1 sec | |
| | 63 | 6/14/2006 | | 74 min 39 sec | Leonard DiMaria |
| | 63 | 6/14/2006 | | 0 min 1 sec | |
| | 63 | 6/14/2006 | | 0 min 6 sec | |
| | 63 | 6/15/2006 | | 19 min 35 sec | |
| | 63 | 6/15/2006 | | 66 min 56 sec | |
| | 63 | 6/16/2006 | | 37 min 6 sec | Ernest Grillo |
| | 63 | 6/19/2006 | | 12 min 5 sec | Richard Ranieri |
| | 63 | 6/19/2006 | | 0 min 1 sec | |
| | 63 | 6/19/2006 | | 7 min 5 sec | Richard Ranieri |
| | 63 | 6/20/2006 | | 22 min 44 sec | |
| | 63 | 6/20/2006 | | 9 min 9 sec | |
| | 63 | 6/20/2006 | | 0 min 3 sec | |
| | 63 | 6/20/2006 | | 0 min 14 sec | |
| | 63 | 6/21/2006 | | 14 min 0 sec | Vincent Dragonetti |
| | 63 | 6/21/2006 | | 65 min 10 sec | Ernest Grillo, Anthony O'Donnell |
| | 63 | 6/21/2006 | | 8 min 29 sec | Ernest Grillo, Anthony O'Donnell |
| | 63 | 6/21/2006 | | 8 min 24 sec | Anthony Scibelli |
| | 63 | 6/21/2006 | | 0 min 1 sec | |
| CD | 64 | 6/23/2006 | | 9 min 46 sec | Vincent Dragonetti |
| | 64 | 6/23/2006 | | 11 min 39 sec | Nicholas Calvo |
| | 64 | 6/23/2006 | | 72 min 16 sec | Ernest Grillo |
| | 64 | 6/27/2006 | | 8 min 37 sec | Nicholas Calvo |
| | 64 | 6/28/2006 | | 0 min 1 sec | |
| | 64 | 6/29/2006 | | 49 min 26 sec | Vincent Dragonetti, Leonard DiMaria |
| | 64 | 6/29/2006 | | 0 min 3 sec | |
| | 64 | 6/29/2006 | | 6 min 10 sec | Vincent Dragonetti |
| | 64 | 6/29/2006 | | 7 min 41 sec | Leonard DiMaria |
| | 64 | 6/29/2006 | | 19 min 40 sec | Ernest Grillo |
| | 64 | 7/5/2006 | | 38 min 30 sec | Leonard DiMaria |
| | 64 | 7/6/2006 | | 21 min 2 sec | Nicholas Calvo, Michael King |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 64 | 7/6/2006 | | 2 min 35 sec | Anthony Scibelli |
| | 64 | 7/7/2006 | | 8 min 47 sec | Vincent Dragonetti |
| | 64 | 7/10/2006 | | 25 min 40 sec | Ernest Grillo |
| | 64 | 7/10/2006 | | 0 min 1 sec | |
| | 64 | 7/11/2006 | | 4 min 14 sec | Anthony Scibelli |
| | 64 | 7/11/2006 | | 4 min 31 sec | Anthony Scibelli, Nicholas Calvo |
| | 64 | 7/11/2006 | | 58 min 6 sec | Anthony Scibelli, Nicholas Calvo |
| | 64 | 7/13/2006 | | 6 min 56 sec | Vincent Dragonetti |
| | 64 | 7/13/2006 | | 29 min 23 sec | Ernest Grillo |
| | 64 | 7/14/2006 | | 20 min 23 sec | Nicholas Calvo, Louis Mosca |
| | 64 | 7/14/2006 | | 38 min 44 sec | Nicholas Calvo, Louis Mosca |
| CD | 65 | 7/14/2006 | | 56 min 51 sec | |
| | 65 | 7/14/2006 | | 0 min 7 sec | |
| | 65 | 7/19/2006 | | 5 min 25 sec | Vincent Dragonetti |
| | 65 | 7/19/2006 | | 5 min 29 sec | Michael King |
| | 65 | 7/20/2006 | | 17 min 3 sec | Nicholas Calvo |
| | 65 | 7/20/2006 | | 50 min 25 sec | Leonard DiMaria |
| | 65 | 7/20/2006 | | 0 min 21 sec | |
| | 65 | 7/25/2006 | | 49 min 59 sec | Ernest Grillo |
| | 65 | 7/25/2006 | | 19 min 11 sec | Ernest Grillo |
| | 65 | 7/25/2006 | | 0 min 2 sec | |
| | 65 | 7/26/2006 | | 8 min 1 sec | Nicholas Calvo |
| | 65 | 7/28/2006 | | 46 min 35 sec | Nicholas Calvo |
| | 65 | 7/31/2006 | | 63 min 43 sec | Nicholas Calvo |
| | 65 | 7/31/2006 | | 29 min 18 sec | Ernest Grillo |
| CD | 66/1 | 8/1/2006 | | 0 min 1 sec | |
| | 66/1 | 8/1/2006 | | 0 min 1 sec | |
| | 66/1 | 8/2/2006 | | 166 min 23 sec | Ernest Grillo |
| | 66/1 | 8/3/2006 | | 31 min 59 sec | |
| | 66/1 | 8/3/2006 | | 0 min 1 sec | |
| | 66/1 | 8/3/2006 | | 0 min 1 sec | |
| | 66/1 | 8/3/2006 | | 31 min 20 sec | Todd Polakoff |
| | 66/1 | 8/4/2006 | | 6 min 33 sec | Vincent Dragonetti |
| | 66/1 | 8/4/2006 | | 1 min 4 sec | |
| | 66/1 | 8/4/2006 | | 115 min 8 sec | Ernest Grillo, Anthony O'Donnell |
| | 66/1 | 8/4/2006 | | 0 min 4 sec | |
| | 66/1 | 8/7/2006 | | 34 min 56 sec | Leonard DiMaria |

| CD/<br>Tape | # | Date<br>(on CD) | Corrected<br>Date | Length of<br>Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 66/1 | 8/8/2006 | | 0 min 1 sec | |
| | 66/1 | 8/8/2006 | | 0 min 1 sec | |
| | 66/1 | 8/9/2006 | | 11 min 42 sec | Anthony Scibelli |
| | 66/1 | 8/10/2006 | | 5 min 12 sec | Joseph Spinnato |
| | 66/1 | 8/10/2006 | | 1 min 1 sec | |
| | 66/1 | 8/10/2006 | | 34 min 20 sec | Vincent Dragonetti |
| | 66/1 | 8/18/2006 | | 0 min 1 sec | |
| CD | 66/2 | 8/22/2006 | | 68 min 54 sec | Leonard DiMaria, Vincent Dragonetti |
| | 66/2 | 8/23/2006 | | 0 min 14 sec | |
| | 66/2 | 8/23/2006 | | 0 min 2 sec | |
| | 66/2 | 8/23/2006 | | 118 min 58 sec | Ernest Grillo |
| CD | 67/1 | 8/24/2006 | | 58 min 9 sec | Vincent Dragonetti |
| | 67/1 | 8/24/2006 | | 0 min 1 sec | |
| | 67/1 | 8/25/2006 | | 40 min 58 sec | Vincent Dragonetti |
| | 67/1 | 8/25/2006 | | 0 min 0 sec | |
| | 67/1 | 8/28/2006 | | 13 min 32 sec | |
| | 67/1 | 8/29/2006 | | 22 min 11 sec | Nicholas Calvo |
| | 67/1 | 8/30/2006 | | 62 min 38 sec | Ernest Grillo, Anthony O'Donnell |
| | 67/1 | 8/31/2006 | | 40 min 2 sec | Leonard DiMaria |
| | 67/1 | 8/31/2006 | | 8 min 21 sec | Nicholas Calvo |
| | 67/1 | 8/31/2006 | | 0 min 0 sec | |
| | 67/1 | 8/31/2006 | | 35 min 5 sec | Nicholas Calvo |
| | 67/1 | 9/5/2006 | | 0 min 0 sec | |
| | 67/1 | 9/6/2006 | | 62 min 53 sec | Ernest Grillo, Anthony O'Donnell |
| | 67/1 | 9/6/2006 | | 17 min 31 sec | Anthony Scibelli |
| | 67/1 | 9/6/2006 | | 0 min 0 sec | |
| | 67/1 | 9/7/2006 | | 2 min 45 sec | Joseph Spinnato |
| | 67/1 | 9/7/2006 | | 34 min 58 sec | |
| | 67/1 | 9/7/2006 | | 6 min 7 sec | Vincent Dragonetti |
| CD | 67/2 | 9/7/2006 | | 122 min 48 sec | Vincent Dragonetti, Leonard DiMaria |
| | 67/2 | 9/7/2006 | | 13 min 46 sec | Ernest Grillo |
| | 67/2 | 9/7/2006 | | 0 min 0 sec | |
| CD | 68 | 9/8/2006 | | 9 min 30 sec | Vincent Dragonetti |
| | 68 | 9/8/2006 | | 19 min 35 sec | Todd Polakoff |
| | 68 | 9/8/2006 | | 87 min 28 sec | Mario Cassarino, Todd Polakoff |
| | 68 | 9/11/2006 | | 0 min 1 sec | |

22

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 68 | 9/12/2006 | | 115 min 50 sec | Leonard DiMaria, Arthur Zagari |
| | 68 | 9/13/2006 | | 0 min 37 sec | |
| | 68 | 9/13/2006 | | 12 min 33 sec | |
| | 68 | 9/14/2006 | | 47 min 30 sec | Ernest Grillo |
| | 68 | 9/14/2006 | | 17 min 14 sec | Ernest Grillo |
| | 68 | 9/14/2006 | | 0 min 2 sec | |
| | 68 | 9/15/2006 | | 8 min 17 sec | Arthur Zagari |
| | 68 | 9/15/2006 | | 51 min 59 sec | Ernest Grillo |
| | 68 | 9/15/2006 | | 0 min 1 sec | |
| | 68 | 9/16/2006 | | 0 min 1 sec | |
| | 68 | 9/18/2006 | | 0 min 1 sec | |
| | 68 | 9/19/2006 | | 30 min 16 sec | Mario Cassarino |
| | 68 | 9/19/2006 | | 0 min 1 sec | |
| | 68 | 9/19/2006 | | 0 min 1 sec | |
| | 68 | 9/20/2006 | | 4 min 31 sec | Anthony Scibelli |
| | 68 | 9/20/2006 | | 0 min 19 sec | Anthony Scibelli |
| | 68 | 9/20/2006 | | 0 min 3 sec | |
| | 68 | 9/20/2006 | | 0 min 23 sec | |
| | 68 | 9/20/2006 | | 28 min 5 sec | Arthur Zagari |
| | 68 | 9/21/2006 | | 0 min 1 sec | |
| CD | 69 | 9/21/2006 | | 0 min 1 sec | |
| | 69 | 9/25/2006 | | 9 min 36 sec | |
| | 69 | 9/26/2006 | | 11 min 39 sec | Nicholas Calvo, Michael King |
| | 69 | 9/26/2006 | | 10 min 44 sec | |
| | 69 | 9/26/2006 | | 0 min 1 sec | |
| | 69 | 9/26/2006 | | 47 min 26 sec | Mario Cassarino |
| | 69 | 9/28/2006 | | 11 min 52 sec | Anthony Scibelli |
| | 69 | 9/28/2006 | | 51 min 8 sec | Arthur Zagari |
| | 69 | 9/29/2006 | | 0 min 1 sec | |
| | 69 | 10/2/2006 | | 0 min 3 sec | |
| | 69 | 10/2/2006 | | 69 min 45 sec | Leonard DiMaria, Arthur Zagari |
| | 69 | 10/2/2006 | | 0 min 1 sec | |
| | 69 | 10/4/2006 | | 16 min 32 sec | |
| | 69 | 10/4/2006 | | 24 min 19 sec | |
| | 69 | 10/4/2006 | | 15 min 51 sec | Arthur Zagari |
| | 69 | 10/4/2006 | | 0 min 1 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 69 | 10/4/2006 | | 0 min 1 sec | |
| | 69 | 10/10/2006 | | 10 min 6 sec | Joseph Spinnato |
| | 69 | 10/10/2006 | | 0 min 1 sec | |
| | 69 | 10/10/2006 | | 53 min 39 sec | Mario Cassarino |
| | 69 | 10/11/2006 | | 0 min 1 sec | |
| CD | 70 | 10/12/2006 | | 0 min 1 sec | |
| | 70 | 10/12/2006 | | 56 min 59 sec | Ernest Grillo, Anthony O'Donnell |
| | 70 | 10/12/2006 | | 13 min 52 sec | Leonard DiMaria |
| | 70 | 10/12/2006 | | 0 min 1 sec | |
| | 70 | 10/12/2006 | | 0 min 2 sec | |
| | 70 | 10/16/2006 | | 94 min 20 sec | Nicholas Calvo |
| | 70 | 10/16/2006 | | 0 min 1 sec | |
| | 70 | 10/16/2006 | | 0 min 1 sec | |
| | 70 | 10/16/2006 | | 0 min 1 sec | |
| | 70 | 10/17/2006 | | 34 min 23 sec | Anthony O'Donnell |
| | 70 | 10/17/2006 | | 26 min 20 sec | Arthur Zagari |
| | 70 | 10/18/2006 | | 8 min 35 sec | Vincent Dragonetti |
| | 70 | 10/18/2006 | | 7 min 30 sec | Sarah Dauria |
| | 70 | 10/19/2006 | | 82 min 56 sec | Ernest Grillo, Anthony O'Donnell |
| | 70 | 10/22/2006 | | 0 min 1 sec | |
| | 70 | 10/23/2006 | | 6 min 51 sec | Anthony Scibelli |
| | 70 | 10/23/2006 | | 0 min 1 sec | |
| | 70 | 10/24/2006 | | 73 min 31 sec | |
| | 70 | 10/24/2006 | | 27 min 16 sec | |
| | 70 | 10/24/2006 | | 0 min 4 sec | |
| | 70 | 10/24/2006 | | 10 min 15 sec | Anthony Scibelli |
| CD | 71/1 | 10/25/2006 | | 0 min 1 sec | |
| | 71/1 | 10/26/2006 | | 57 min 44 sec | Leonard DiMaria, Arthur Zagari |
| | 71/1 | 10/26/2006 | | 0 min 53 sec | Arthur Zagari |
| | 71/1 | 10/26/2006 | | 0 min 0 sec | |
| | 71/1 | 10/27/2006 | | 25 min 39 sec | Mario Cassarino |
| | 71/1 | 10/27/2006 | | 0 min 0 sec | |
| | 71/1 | 10/27/2006 | | 0 min 2 sec | |
| | 71/1 | 10/30/2006 | | 9 min 25 sec | Sarah Dauria |
| | 71/1 | 10/31/2006 | | 1 min 29 sec | Leonard DiMaria |
| | 71/1 | 10/31/2006 | | 25 min 46 sec | |
| | 71/1 | 10/31/2006 | | 6 min 35 sec | Vincent Dragonetti |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 71/1 | 10/31/2006 | | 1 min 8 sec | |
| | 71/1 | 10/31/2006 | | 0 min 1 sec | |
| | 71/1 | 10/31/2006 | | 0 min 2 sec | |
| | 71/1 | 10/31/2006 | | 23 min 50 sec | Mario Cassarino |
| | 71/1 | 11/2/2006 | | 104 min 56 sec | |
| | 71/1 | 11/2/2006 | | 0 min 0 sec | |
| | 71/1 | 11/2/2006 | | 0 min 0 sec | |
| | 71/1 | 11/3/2006 | | 124 min 10 sec | Nicholas Calvo, Michael King |
| | 71/1 | 11/6/2006 | | 1 min 49 sec | Joseph Spinnato |
| | 71/1 | 11/6/2006 | | 20 min 50 sec | Sarah Dauria |
| | 71/1 | 12/30/2006 | | 0 min 1 sec | |
| | 71/1 | 12/30/2006 | | 0 min 4 sec | |
| | 71/1 | 12/30/2006 | 11/14/2006 | 0 min 45 sec | |
| | 71/1 | 12/30/2006 | 11/14/2006 | 13 min 15 sec | |
| | 71/1 | 12/30/2006 | | 0 min 0 sec | |
| | 71/1 | 12/30/2006 | 11/14/2006 | 23 min 32 sec | Mario Cassarino |
| | 71/1 | 12/30/2006 | | 0 min 1 sec | |
| | 71/1 | 12/30/2006 | | 0 min 14 sec | |
| | 71/1 | 12/30/2006 | 11/16/2006 | 12 min 37 sec | Sarah Dauria, Joseph Spinnato |
| | 71/1 | 12/30/2006 | | 0 min 34 sec | |
| CD | 71/2 | 1/1/2000 | 11/16/2006 | 65 min 44 sec | Ernest Grillo |
| | 71/2 | 1/1/2000 | | 0 min 1 sec | |
| | 71/2 | 1/1/2000 | | 0 min 1 sec | |
| CD | 72 | 11/17/2006 | | 86 min 48 sec | Ernest Grillo, Anthony O'Donnell |
| | 72 | 11/20/2006 | | 47 min 57 sec | Anthony Scibelli, Vincent Dragonetti |
| | 72 | 11/20/2006 | | 0 min 1 sec | |
| | 72 | 11/21/2006 | | 85 min 23 sec | Leonard DiMaria |
| | 72 | 11/27/2006 | | 0 min 1 sec | |
| | 72 | 11/28/2006 | | 10 min 43 sec | Vincent Dragonetti |
| | 72 | 11/28/2006 | | 94 min 33 sec | |
| | 72 | 11/28/2006 | | 0 min 1 sec | |
| | 72 | 11/28/2006 | | 3 min 22 sec | Sarah Dauria |
| | 72 | 11/29/2006 | | 23 min 3 sec | Arthur Zagari |
| | 72 | 11/29/2006 | | 0 min 1 sec | |
| | 72 | 11/30/2006 | | 53 min 34 sec | Ernest Grillo, Anthony O'Donnell |
| | 72 | 11/30/2006 | | 33 min 53 sec | Ernest Grillo, Anthony O'Donnell |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 72 | 11/30/2006 | | 0 min 1 sec | |
| | 72 | 11/30/2006 | | 26 min 45 sec | Leonard DiMaria, Vincent Dragonetti |
| CD | 73 | 12/4/2006 | | 0 min 1 sec | |
| | 73 | 12/4/2006 | | 37 min 58 sec | Mario Cassarino |
| | 73 | 12/4/2006 | | 2 min 25 sec | Joseph Spinnato |
| | 73 | 12/5/2006 | | 0 min 0 sec | |
| | 73 | 12/6/2006 | | 4 min 42 sec | Vincent Dragonetti |
| | 73 | 12/6/2006 | | 49 min 14 sec | Ernest Grillo |
| | 73 | 12/6/2006 | | 31 min 16 sec | Leonard DiMaria |
| | 73 | 12/7/2006 | | 10 min 33 sec | |
| | 73 | 12/7/2006 | | 2 min 18 sec | |
| | 73 | 12/7/2006 | | 0 min 3 sec | |
| | 73 | 12/7/2006 | | 0 min 2 sec | |
| | 73 | 12/7/2006 | | 0 min 0 sec | |
| | 73 | 12/8/2006 | | 42 min 55 sec | |
| | 73 | 12/11/2006 | | 0 min 0 sec | |
| | 73 | 12/11/2006 | | 23 min 34 sec | Anthony Scibelli |
| | 73 | 12/11/2006 | | 0 min 0 sec | |
| | 73 | 12/11/2006 | | 33 min 57 sec | Mario Cassarino |
| | 73 | 12/12/2006 | | 66 min 49 sec | Leonard DiMaria |
| | 73 | 12/13/2006 | | 38 min 15 sec | Ernest Grillo |
| | 73 | 12/14/2006 | | 0 min 43 sec | Joseph Spinnato |
| | 73 | 12/15/2006 | | 0 min 1 sec | |
| CD | 74 | 12/15/2006 | | 0 min 1 sec | |
| | 74 | 12/18/2006 | | 30 min 41 sec | |
| | 74 | 12/18/2006 | | 0 min 2 sec | |
| | 74 | 12/18/2006 | | 8 min 10 sec | Nicholas Calvo |
| | 74 | 12/18/2006 | | 0 min 1 sec | |
| | 74 | 12/19/2006 | | 0 min 3 sec | |
| | 74 | 12/19/2006 | | 20 min 52 sec | Vincent Dragonetti |
| | 74 | 12/20/2006 | | 9 min 22 sec | Nicholas Calvo |
| | 74 | 12/20/2006 | | 0 min 1 sec | |
| | 74 | 12/21/2006 | | 1 min 7 sec | |
| | 74 | 12/21/2006 | | 0 min 1 sec | |
| | 74 | 12/21/2006 | | 0 min 1 sec | |
| | 74 | 12/21/2006 | | 28 min 14 sec | Ernest Grillo |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 74 | 12/22/2006 | | 58 min 1 sec | Ernest Grillo, Anthony O'Donnell |
| | 74 | 12/22/2006 | | 54 min 16 sec | Mario Cassarino |
| | 74 | 1/3/2007 | | 0 min 1 sec | |
| CD | 75 | 1/3/2007 | | 0 min 8 sec | |
| | 75 | 1/3/2007 | | 14 min 17 sec | Anthony Licata |
| | 75 | 1/3/2007 | | 0 min 1 sec | |
| | 75 | 1/4/2007 | | 2 min 52 sec | Anthony Licata |
| | 75 | 1/4/2007 | | 0 min 1 sec | |
| | 75 | 1/5/2007 | | 25 min 9 sec | Arthur Zagari |
| | 75 | 1/8/2007 | | 0 min 1 sec | |
| | 75 | 1/8/2007 | | 31 min 34 sec | Mario Cassarino |
| | 75 | 1/8/2007 | | 12 min 15 sec | Nicholas Calvo |
| | 75 | 1/8/2007 | | 0 min 1 sec | |
| | 75 | 1/9/2007 | | 43 min 36 sec | Thomas Cacciopoli, Joseph Scopo |
| | 75 | 1/9/2007 | | 35 min 59 sec | Mario Cassarino |
| | 75 | 1/10/2007 | | 10 min 1 sec | Joseph Scopo |
| | 75 | 1/10/2007 | | 6 min 37 sec | Anthony Scibelli |
| | 75 | 1/11/2007 | | 0 min 1 sec | |
| | 75 | 1/12/2007 | | 24 min 18 sec | Ernest Grillo |
| | 75 | 1/16/2007 | | 34 min 14 sec | Mario Cassarino |
| | 75 | 1/18/2007 | | 49 min 42 sec | Anthony Scibelli, Vincent Dragonetti |
| | 75 | 1/19/2007 | | 73 min 36 sec | Leonard DiMaria |
| | 75 | 1/19/2007 | | 2 min 36 sec | Vincent Dragonetti |
| CD | 76 | 1/22/2007 | | 35 min 28 sec | Anthony Scibelli |
| | 76 | 1/22/2007 | | 72 min 37 sec | Sarah Dauria,  Mario Cassarino |
| | 76 | 1/22/2007 | | 0 min 1 sec | |
| | 76 | 1/24/2007 | | 1 min 19 sec | Arthur Zagari |
| | 76 | 1/25/2007 | | 18 min 35 sec | Mario Cassarino |
| | 76 | 1/29/2007 | | 0 min 1 sec | |
| | 76 | 1/31/2007 | | 7 min 20 sec | Joseph Scopo |
| | 76 | 2/1/2007 | | 36 min 32 sec | Anthony Scibelli |
| | 76 | 2/2/2007 | | 16 min 54 sec | Ernest Grillo |
| | 76 | 2/5/2007 | | 3 min 24 sec | Anthony O'Donnell |
| | 76 | 2/5/2007 | | 5 min 50 sec | Anthony Licata |
| | 76 | 2/6/2007 | | 25 min 14 sec | Mario Cassarino |
| | 76 | 2/7/2007 | | 54 min 28 sec | Mario Cassarino |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| CD | 77 | 2/11/2007 | | 0 min 1 sec | |
| | 77 | 2/12/2007 | | 69 min 39 sec | Mario Cassarino |
| | 77 | 2/13/2007 | | 102 min 51 sec | Leonard DiMaria |
| | 77 | 2/13/2007 | | 13 min 36 sec | Mario Cassarino |
| | 77 | 2/17/2007 | | 0 min 1 sec | |
| | 77 | 2/18/2007 | | 0 min 6 sec | |
| | 77 | 2/19/2007 | | 0 min 1 sec | |
| | 77 | 2/20/2007 | | 39 min 39 sec | Anthony Scibelli |
| | 77 | 1/1/2000 | 2/21/07 | 12 min 37 sec | Nicholas Calvo |
| | 77 | 1/1/2000 | | 0 min 1 sec | |
| | 77 | 1/1/2000 | 2/21/07 | 87 min 12 sec | |
| | 77 | 1/1/2000 | | 0 min 1 sec | |
| | 77 | 1/1/2000 | | 0 min 1 sec | |
| | 77 | 1/1/2000 | | 0 min 8 sec | |
| | 77 | 1/1/2000 | 2/21/07 | 9 min 51 sec | Joseph Scopo |
| | 77 | 1/1/2000 | 3/1/07 | 69 min 38 sec | Anthony Scibelli |
| | 77 | 1/1/2000 | 3/1/07 | 1 min 52 sec | Anthony Scibelli |
| | 77 | 1/1/2000 | 3/1/07 | 19 min 41 sec | Joseph Scopo |
| CD | 78 | 3/5/2007 | | 0 min 4 sec | |
| | 78 | 3/5/2007 | | 34 min 7 sec | Thomas Cacciopoli |
| | 78 | 3/7/2007 | | 41 min 34 sec | |
| | 78 | 3/7/2007 | | 0 min 3 sec | |
| | 78 | 3/8/2007 | | 166 min 38 sec | Anthony Scibelli, Vincent Dragonetti, Leonard DiMaria |
| | 78 | 3/9/2007 | | 31 min 8 sec | Anthony Scibelli |
| | 78 | 3/13/2007 | | 10 min 7 sec | Nicholas Calvo |
| | 78 | 3/13/2007 | | 0 min 1 sec | |
| | 78 | 3/14/2007 | | 38 min 42 sec | Anthony Scibelli |
| | 78 | 3/14/2007 | | 13 min 33 sec | Ernest Grillo |
| | 78 | 3/14/2007 | | 0 min 1 sec | |
| | 78 | 3/15/2007 | | 35 min 43 sec | Nicholas Calvo |
| | 78 | 1/1/2000 | | 0 min 1 sec | |
| | 78 | 5/1/2012 | | 0 min 18 sec | |
| CD | 79 | 3/23/2007 | | 5 min 14 sec | Vincent Dragonetti |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 79 | 3/27/2007 | | 46 min 2 sec | |
| | 79 | 3/27/2007 | | 6 min 36 sec | Michael King |
| | 79 | 3/27/2007 | | 5 min 2 sec | Nicholas Calvo |
| | 79 | 3/28/2007 | | 23 min 45 sec | Ernest Grillo |
| | 79 | 3/28/2007 | | 0 min 1 sec | |
| | 79 | 3/29/2007 | | 13 min 1 sec | Mario Cassarino, Sarah Dauria |
| | 79 | 3/29/2007 | | 38 min 33 sec | Leonard DiMaria |
| | 79 | 4/2/2007 | | 0 min 1 sec | |
| | 79 | 4/2/2007 | | 0 min 1 sec | |
| | 79 | 4/3/2007 | | 42 min 11 sec | Nicholas Calvo |
| | 79 | 4/4/2007 | | 0 min 1 sec | |
| | 79 | 4/5/2007 | | 57 min 42 sec | Joseph Spinnato |
| | 79 | 4/5/2007 | | 9 min 2 sec | Joseph Scopo |
| | 79 | 4/6/2007 | | 41 min 6 sec | Leonard DiMaria |
| | 79 | 4/9/2007 | | 30 min 42 sec | Mario Cassarino |
| | 79 | 4/9/2007 | | 0 min 7 sec | |
| | 79 | 4/10/2007 | | 11 min 9 sec | Sarah Dauria |
| CD | 80 | 4/10/2007 | | 0 min 6 sec | |
| | 80 | 4/10/2007 | | 8 min 28 sec | Vincent Dragonetti |
| | 80 | 4/10/2007 | | 4 min 31 sec | Mario Cassarino |
| | 80 | 4/10/2007 | | 211 min 55 sec | Nicholas Corozzo, Mario Cassarino |
| | 80 | 4/11/2007 | | 31 min 48 sec | Sarah Dauria, Mario Cassarino |
| | 80 | 4/17/2007 | | 148 min 40 sec | Ernest Grillo, Leonard DiMaria |
| | 80 | 4/17/2007 | | 9 min 9 sec | Ernest Grillo, Leonard DiMaria |
| | 80 | 4/17/2007 | | 0 min 5 sec | |
| | 80 | 4/18/2007 | | 1 min 14 sec | Ernest Grillo |
| | 80 | 4/18/2007 | | 3 min 38 sec | Ernest Grillo |
| | 80 | 4/18/2007 | | 53 min 6 sec | Ernest Grillo |
| | 80 | 4/18/2007 | | 0 min 1 sec | |
| CD | 81 | 4/23/2007 | | 25 min 20 sec | |
| | 81 | 4/25/2007 | | 52 min 11 sec | Anthony Scibelli |
| | 81 | 4/26/2007 | | 175 min 24 sec | Ernest Grillo, Anthony O'Donnell |
| | 81 | 1/1/2000 | | 0 min 2 sec | |
| | 81 | 1/1/2000 | | 0 min 2 sec | |
| | 81 | 1/1/2000 | | 0 min 1 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 81 | 1/1/2000 | | 0 min 1 sec | |
| | 81 | 1/1/2000 | 4/30/07 | 31 min 44 sec | Mario Cassarino |
| | 81 | 1/1/2000 | 5/1/07 | 113 min 0 sec | |
| | 81 | 1/1/2000 | | 0 min 6 sec | |
| | 81 | 1/1/2000 | 5/2/07 | 7 min 32 sec | Mario Cassarino |
| | 81 | 1/1/2000 | 5/3/07 | 12 min 48 sec | Mario Cassarino |
| | 81 | 1/1/2000 | 5/3/07 | 20 min 7 sec | Joseph Scopo |
| CD | 82 | 5/4/2007 | | 101 min 47 sec | Ernest Grillo |
| | 82 | 5/4/2007 | | 8 min 31 sec | Mario Cassarino |
| | 82 | 5/7/2007 | | 13 min 24 sec | Joseph Spinnato, Nicholas Calvo |
| | 82 | 5/8/2007 | | 144 min 1 sec | Vincent Dragonetti |
| | 82 | 5/9/2007 | | 61 min 58 sec | Joseph Spinnato |
| | 82 | 5/9/2007 | | 0 min 1 sec | |
| | 82 | 5/9/2007 | | 0 min 1 sec | |
| | 82 | 5/9/2007 | | 0 min 7 sec | |
| | 82 | 5/10/2007 | | 24 min 47 sec | Leonard DiMaria |
| | 82 | 5/10/2007 | | 0 min 1 sec | |
| CD | 83 | 1/1/2000 | | 0 min 16 sec | |
| | 83 | 1/1/2000 | | 0 min 18 sec | |
| | 83 | 1/1/2000 | 5/11/07 | 4 min 21 sec | Ernest Grillo |
| | 83 | 1/1/2000 | | 0 min 3 sec | |
| | 83 | 1/1/2000 | 5/11/07 | 35 min 43 sec | |
| | 83 | 1/1/2000 | | 0 min 1 sec | |
| | 83 | 1/1/2000 | 5/16/07 | 8 min 4 sec | Joseph Spinnato, Nicholas Calvo |
| | 83 | 1/1/2000 | | 0 min 9 sec | |
| | 83 | 1/1/2011 | | 0 min 13 sec | |
| | 83 | 1/1/2011 | 5/17/07 | 74 min 46 sec | Ernest Grillo, Leonard DiMaria |
| | 83 | 1/2/2011 | 5/18/07 | 15 min 40 sec | Nicholas Calvo, Michael King |
| | 83 | 1/5/2011 | 5/21/07 | 45 min 7 sec | Anthony Scibelli, Vincent Dragonetti |
| | 83 | 1/8/2011 | 5/24/07 | 6 min 43 sec | Nicholas Calvo, |
| | 83 | 1/14/2011 | 5/30/07 | 34 min 42 sec | Anthony Scibelli, Vincent Dragonetti |
| | 83 | 1/14/2011 | 5/30/07 | 3 min 2 sec | Sarah Dauria |
| CD | 84/1 | 5/31/2007 | | 52 min 49 sec | |
| | 84/1 | 5/31/2007 | | 14 min 50 sec | Joseph Scopo |
| | 84/1 | 6/4/2007 | | 56 min 5 sec | Mario Cassarino, Sarah Dauria, Joseph Spinnato |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 84/1 | 6/5/2007 | | 36 min 20 sec | Arthur Zagari |
| | 84/1 | 6/5/2007 | | 2 min 43 sec | Nicholas Calvo |
| | 84/1 | 6/6/2007 | | 0 min 21 sec | |
| | 84/1 | 6/6/2007 | | 0 min 1 sec | |
| | 84/1 | 6/6/2007 | | 0 min 26 sec | |
| | 84/1 | 6/6/2007 | | 42 min 17 sec | Vincent Dragonetti |
| | 84/1 | 6/7/2007 | | 8 min 22 sec | Ernest Grillo |
| | 84/1 | 6/7/2007 | | 50 min 49 sec | Ernest Grillo |
| | 84/1 | 6/7/2007 | | 0 min 0 sec | |
| | 84/1 | 6/7/2007 | | 0 min 0 sec | |
| | 84/1 | 6/11/2007 | | 131 min 27 sec | Vincent Dragonetti, Anthony Scibelli |
| | 84/1 | 6/11/2007 | | 8 min 49 sec | Ernest Grillo |
| | 84/1 | 6/11/2007 | | 72 min 14 sec | Ernest Grillo |
| CD | 84/2 | 6/12/2007 | | 51 min 45 sec | Leonard DiMaria |
| | 84/2 | 6/12/2007 | | 0 min 13 sec | |
| CD | 85/1 | 6/14/2007 | | 3 min 31 sec | Nicholas Calvo |
| | 85/1 | 6/14/2007 | | 78 min 19 sec | Ernest Grillo, Augustus Sclafani, Joseph Spinnato |
| | 85/1 | 6/14/2007 | | 70 min 5 sec | †Ernest Grillo, Augustus Sclafani, Joseph Spinnato |
| CD | 85/2 | 6/19/2007 | | 47 min 12 sec | Leonard DiMaria, Vincent Dragonetti |
| | 85/2 | 6/20/2007 | | 3 min 28 sec | Nicholas Calvo |
| | 85/2 | 6/20/2007 | | 9 min 16 sec | Arthur Zagari |
| | 85/2 | 6/26/2007 | | 87 min 7 sec | Leonard DiMaria |
| | 85/2 | 6/27/2007 | | 26 min 46 sec | |
| | 85/2 | 6/27/2007 | | 29 min 3 sec | |
| | 85/2 | 6/27/2007 | | 48 min 1 sec | Ernest Grillo |
| CD | 85/3 | 6/28/2007 | | 14 min 50 sec | Joseph Scopo |
| | 85/3 | 6/29/2007 | | 11 min 0 sec | Vincent Dragonetti |
| CD | 86/3 | 12/30/1899 | 7/9/07 | 24 min 42 sec | Mario Cassarino |
| | 86/3 | 12/30/1899 | 7/10/07 | 4 min 5 sec | Nicholas Calvo |
| | 86/3 | 12/30/1899 | 7/11/07 | 119 min 27 sec | Nicholas Corozzo |
| | 86/3 | 12/30/1899 | | 0 min 0 sec | |
| | 86/3 | 12/30/1899 | | 0 min 0 sec | |
| | 86/3 | 12/30/1899 | | 0 min 0 sec | |
| | 86/3 | 12/30/1899 | | 0 min 0 sec | |

31

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 86/3 | 12/30/1899 | | 0 min 0 sec | |
| CD | 86/4 | 12/30/1899 | 7/17/07 | 41 min 35 sec | Vincent Dragonetti |
| | 86/4 | 12/30/1899 | 7/17/07 | 202 min 46 sec | Leonard DiMaria |
| | | | | | |
| | | | | | |
| CD | 87/1 | 7/23/2007 | | 0 min 37 sec | |
| | 87/1 | 7/23/2007 | | 0 min 4 sec | |
| | 87/1 | 7/23/2007 | | 0 min 1 sec | |
| | 87/1 | 7/24/2007 | | 134 min 18 sec | Ernest Grillo, Nicholas Corozzo, Leonard DiMaria |
| | 87/1 | 7/26/2007 | | 6 min 26 sec | Nicholas Calvo |
| | 87/1 | 7/31/2007 | | 46 min 27 sec | Anthony Scibelli |
| | 87/1 | 7/31/2007 | | 14 min 19 sec | Ernest Grillo |
| CD | 87/2 | 7/31/2007 | | 98 min 35 sec | Ernest Grillo, Augustus Sclafani |
| | 87/2 | 8/1/2007 | | 36 min 26 sec | Joseph Scopo |
| | 87/2 | 8/2/2007 | | 0 min 4 sec | |
| | 87/2 | 8/2/2007 | | 0 min 0 sec | |
| | 87/2 | 8/2/2007 | | 0 min 0 sec | |
| | 87/2 | 8/2/2007 | | 0 min 1 sec | |
| | 87/2 | 8/5/2007 | | 0 min 0 sec | |
| | 87/2 | 8/6/2007 | | 0 min 0 sec | |
| | 87/2 | 8/6/2007 | | 0 min 0 sec | |
| | 87/2 | 8/6/2007 | | 0 min 0 sec | |
| | 87/2 | 8/6/2007 | | 0 min 2 sec | |
| | 87/2 | 8/6/2007 | | 0 min 0 sec | |
| | 87/2 | 8/6/2007 | | 0 min 0 sec | |
| | 87/2 | 8/7/2007 | | 9 min 52 sec | Leonard DiMaria |
| | 87/2 | 8/7/2007 | | 0 min 0 sec | |
| | 87/2 | 8/7/2007 | | 0 min 31 sec | |
| | 87/2 | 8/7/2007 | | 56 min 23 sec | Leonard DiMaria |
| | 87/2 | 8/7/2007 | | 47 min 48 sec | Leonard DiMaria |
| CD | 87/3 | 8/8/2007 | | 79 min 34 sec | |
| CD | 88/1 | 8/8/2007 | | 0 min 0 sec | |
| | 88/1 | 8/10/2007 | | 0 min 0 sec | |
| | 88/1 | 8/13/2007 | | 0 min 0 sec | |
| | 88/1 | 8/13/2007 | | 11 min 59 sec | Augustus Sclafani |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 88/1 | 8/14/2007 | | 0 min 0 sec | |
| | 88/1 | 8/14/2007 | | 0 min 0 sec | |
| | 88/1 | 8/15/2007 | | 2 min 11 sec | |
| | 88/1 | 8/15/2007 | | 1 min 32 sec | |
| | 88/1 | 8/15/2007 | | 45 min 16 sec | Leonard DiMaria |
| | 88/1 | 8/16/2007 | | 78 min 59 sec | Ernest Grillo, Augustus Sclafani |
| | 88/1 | 8/19/2007 | | 0 min 0 sec | |
| | 88/1 | 8/21/2007 | | 36 min 17 sec | Anthony Scibelli |
| | 88/1 | 8/22/2007 | | 23 min 49 sec | Ernest Grillo |
| | 88/1 | 8/22/2007 | | 0 min 0 sec | |
| | 88/1 | 8/22/2007 | | 0 min 0 sec | |
| | 88/1 | 8/22/2007 | | 0 min 0 sec | |
| | 88/1 | 8/22/2007 | | 1 min 43 sec | Leonard DiMaria |
| CD | 88/2 | 8/22/2007 | | 77 min 17 sec | Leonard DiMaria |
| | 88/2 | 8/23/2007 | | 0 min 0 sec | |
| | 88/2 | 8/23/2007 | | 0 min 0 sec | |
| CD | 89/1 | 8/26/2007 | | 0 min 7 sec | |
| | 89/1 | 9/3/2007 | | 0 min 1 sec | |
| | 89/1 | 9/5/2007 | | 0 min 3 sec | |
| | 89/1 | 9/5/2007 | | 20 min 7 sec | Joseph Scopo |
| | 89/1 | 9/5/2007 | | 0 min 1 sec | |
| | 89/1 | 9/6/2007 | | 6 min 10 sec | Ernest Grillo |
| | 89/1 | 9/9/2007 | | 0 min 2 sec | |
| | 89/1 | 9/10/2007 | | 0 min 2 sec | |
| | 89/1 | 9/10/2007 | | 40 min 42 sec | Ernest Grillo |
| | 89/1 | 9/11/2007 | | 14 min 11 sec | |
| | 89/1 | 9/12/2007 | | 12 min 22 sec | Nicholas Calvo |
| | 89/1 | 9/13/2007 | | 60 min 11 sec | Leonard DiMaria, Ernest Grillo |
| | 89/1 | 9/13/2007 | | 0 min 1 sec | |
| | 89/1 | 9/14/2007 | | 0 min 1 sec | |
| | 89/1 | 9/14/2007 | | 0 min 1 sec | |
| | 89/1 | 9/16/2007 | | 0 min 1 sec | |
| | 89/1 | 9/17/2007 | | 0 min 1 sec | |
| | 89/1 | 9/18/2007 | | 0 min 2 sec | |
| | 89/1 | 9/18/2007 | | 0 min 2 sec | |
| | 89/1 | 9/18/2007 | | 20 min 23 sec | Nicholas Calvo |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 89/1 | 9/21/2007 | | 0 min 9 sec | |
| | 89/1 | 9/21/2007 | | 0 min 2 sec | |
| | 89/1 | 9/21/2007 | | 27 min 48 sec | Leonard DiMaria |
| | 89/1 | 9/21/2007 | | 1 min 55 sec | Leonard DiMaria |
| | 89/1 | 9/24/2007 | | 40 min 3 sec | Anthony Scibelli |
| CD | 89/2 | 9/24/2007 | | 79 min 26 sec | Ernest Grillo |
| | 89/2 | 9/26/2007 | | 0 min 1 sec | |
| | 89/2 | 9/26/2007 | | 0 min 59 sec | |
| | 89/2 | 9/26/2007 | | 2 min 23 sec | |
| | 89/2 | 9/26/2007 | | 0 min 1 sec | |
| | 89/2 | 9/26/2007 | | 2 min 14 sec | |
| | 89/2 | 9/26/2007 | | 0 min 1 sec | |
| | 89/2 | 9/26/2007 | | 0 min 33 sec | |
| | 89/2 | 9/27/2007 | | 0 min 13 sec | |
| | 89/2 | 9/29/2007 | | 0 min 2 sec | |
| | 89/2 | 9/30/2007 | | 0 min 1 sec | |
| | 89/2 | 9/30/2007 | | 0 min 1 sec | |
| | 89/2 | 9/30/2007 | | 2 min 59 sec | |
| | 89/2 | 10/1/2007 | | 71 min 19 sec | Anthony O'Donnell |
| | 89/2 | 10/1/2007 | | 34 min 9 sec | Anthony O'Donnell |
| | 89/2 | 10/2/2007 | | 9 min 36 sec | Joseph Scopo |
| | 89/2 | 10/2/2007 | | 13 min 45 sec | Joseph Scopo |
| | 89/2 | 10/2/2007 | | 0 min 36 sec | |
| | 89/2 | 10/3/2007 | | 1 min 18 sec | |
| | 89/2 | 10/3/2007 | | 0 min 1 sec | |
| | 89/2 | 10/8/2007 | | 0 min 1 sec | |
| CD | 89/3 | 10/8/2007 | | 46 min 26 sec | Leonard DiMaria |
| CD | 89/4 | 10/10/2007 | | 10 min 2 sec | Anthony Scibelli |
| | 89/4 | 10/10/2007 | | 8 min 6 sec | Vincent Dragonetti |
| | 89/4 | 10/11/2007 | | 1 min 3 sec | Vincent Dragonetti |
| CD | 90/1 | 10/11/2007 | | 1 min 10 sec | |
| | 90/1 | 10/11/2007 | | 2 min 46 sec | |
| | 90/1 | 10/11/2007 | | 0 min 0 sec | |
| | 90/1 | 10/13/2007 | | 0 min 0 sec | |
| | 90/1 | 10/14/2007 | | 0 min 0 sec | |
| | 90/1 | 10/14/2007 | | 3 min 40 sec | |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 90/1 | 10/15/2007 | | 22 min 56 sec | |
| | 90/1 | 10/18/2007 | | 55 min 22 sec | |
| | 90/1 | 10/21/2007 | | 0 min 1 sec | |
| | 90/1 | 10/23/2007 | | 0 min 1 sec | |
| | 90/1 | 10/23/2007 | | 13 min 22 sec | Nicholas Calvo |
| | 90/1 | 10/23/2007 | | 0 min 7 sec | |
| | 90/1 | 10/24/2007 | | 2 min 58 sec | Michael King |
| | 90/1 | 10/26/2007 | | 14 min 1 sec | Vincent Dragonetti |
| | 90/1 | 10/26/2007 | | 0 min 0 sec | |
| | 90/1 | 10/29/2007 | | 0 min 0 sec | |
| | 90/1 | 10/30/2007 | | 2 min 55 sec | Leonard DiMaria |
| | 90/1 | 10/30/2007 | | 49 min 5 sec | Leonard DiMaria |
| | 90/1 | 10/30/2007 | | 1 min 28 sec | |
| | 90/1 | 10/30/2007 | | 31 min 53 sec | Ernest Grillo, Leonard DiMaria |
| CD | 90/2 | 10/30/2007 | | 77 min 45 sec | †Ernest Grillo, Leonard DiMaria |
| | 90/2 | 10/31/2007 | | 17 min 22 sec | Joseph Scopo |
| | 90/2 | 10/31/2007 | | 0 min 0 sec | |
| | 90/2 | 11/1/2007 | | 0 min 0 sec | |
| | 90/2 | 11/1/2007 | | 4 min 46 sec | |
| | 90/2 | 11/2/2007 | | 0 min 0 sec | |
| | 90/2 | 11/3/2007 | | 0 min 0 sec | |
| CD | 91/1 | 11/13/2007 | | 0 min 0 sec | |
| | 91/1 | 11/13/2007 | | 11 min 37 sec | Ernest Grillo |
| | 91/1 | 11/14/2007 | | 71 min 57 sec | Leonard DiMaria, Angelo Ruggiero, Jr., Vincent Dragonetti |
| | 91/1 | 11/14/2007 | | 0 min 0 sec | |
| | 91/1 | 11/14/2007 | | 0 min 0 sec | |
| | 91/1 | 11/15/2007 | | 14 min 53 sec | Richard Ranieri |
| | 91/1 | 11/15/2007 | | 0 min 0 sec | |
| | 91/1 | 11/15/2007 | | 103 min 41 sec | Nicholas Corozzo, Leonard DiMaria |
| CD | 91/2 | 11/15/2007 | | 135 min 24 sec | †Nicholas Corozzo, Leonard DiMaria |
| | 91/2 | 11/16/2007 | | 0 min 0 sec | |
| | 91/2 | 11/20/2007 | | 0 min 0 sec | |
| | 91/2 | 11/25/2007 | | 0 min 0 sec | |
| CD | 92/1 | 11/27/2007 | | 0 min 0 sec | |
| | 92/1 | 11/27/2007 | | 29 min 15 sec | Ernest Grillo |

| CD/ Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 92/1 | 11/27/2007 | | 10 min 51 sec | Leonard DiMaria |
| | 92/1 | 11/29/2007 | | 8 min 2 sec | Nicholas Calvo |
| | 92/1 | 11/29/2007 | | 0 min 0 sec | |
| | 92/1 | 11/29/2007 | | 153 min 44 sec | Nicholas Corozzo, Mario Cassarino, Vincent Dragonetti |
| CD | 92/2 | 11/29/2007 | | 141 min 49 sec | †Nicholas Corozzo, Mario Cassarino, Vincent Dragonetti |
| | 92/2 | 11/30/2007 | | 3 min 26 sec | Nicholas Calvo |
| | 92/2 | 11/30/2007 | | 0 min 0 sec | |
| | 92/2 | 12/2/2007 | | 0 min 1 sec | |
| | 92/2 | 12/3/2007 | | 3 min 35 sec | Anthony Licata |
| | 92/2 | 12/3/2007 | | 0 min 6 sec | |
| | 92/2 | 12/3/2007 | | 0 min 0 sec | |
| | 92/2 | 12/4/2007 | | 48 min 0 sec | Leonard DiMaria |
| | 92/2 | 12/4/2007 | | 5 min 29 sec | Joseph Scopo |
| | 92/2 | 12/4/2007 | | 7 min 27 sec | Joseph Scopo |
| | 92/2 | 12/4/2007 | | 0 min 4 sec | |
| CD | 93/1 | 12/5/2007 | | 25 min 17 sec | Ernest Grillo, Anthony O'Donnell |
| | 93/1 | 12/6/2007 | | 7 min 8 sec | Vincent Dragonetti |
| | 93/1 | 12/6/2007 | | 0 min 32 sec | |
| | 93/1 | 12/6/2007 | | 0 min 0 sec | |
| | 93/1 | 12/10/2007 | | 169 min 13 sec | Vincent Dragonetti, Anthony Scibelli, Leonard DiMaria |
| CD | 93/2 | 12/10/2007 | | 101 min 20 sec | Vincent Dragonetti, Anthony Scibelli, Leonard DiMaria |
| | 93/2 | 12/10/2007 | | 100 min 44 sec | Ernest Grillo, Anthony O'Donnell |
| | 93/2 | 12/10/2007 | | 18 min 24 sec | Ernest Grillo, Anthony O'Donnell |
| | 93/2 | 12/11/2007 | | 35 min 41 sec | |
| CD | 94/1 | 12/11/2007 | | 201 min 56 sec | *Richard Ranieri, Nicholas Corozzo, Leonard DiMaria |
| CD | 94/2 | 12/11/2007 | | 202 min 31 sec | †*Richard Ranieri, Nicholas Corozzo, Leonard DiMaria |
| | 94/2 | 12/11/2007 | | 24 min 58 sec | †*Richard Ranieri, Nicholas Corozzo, Leonard DiMaria |
| | 94/2 | 12/12/2007 | | 17 min 22 sec | Mario Cassarino |
| | 94/2 | 12/14/2007 | | 0 min 36 sec | |
| CD | 95/1 | 12/17/2007 | | 0 min 0 sec | |

36

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
|  | 95/1 | 12/17/2007 |  | 40 min 3 sec | Mario Cassarino, Joseph Spinnato |
|  | 95/1 | 12/17/2007 |  | 9 min 38 sec | Joseph Scopo |
|  | 95/1 | 12/18/2007 |  | 68 min 57 sec | Ernest Grillo |
|  | 95/1 | 12/19/2007 |  | 0 min 0 sec |  |
|  | 95/1 | 12/19/2007 |  | 83 min 33 sec | *Mario Cassarino, Vincent Dragonetti, John D'Amico, Domenico Cefalu, Frank Cali, Joseph Scopo, Augustus Sclafani, Bobby Epifania, Joseph Corozzo, Jr. |
| CD | 95/2 | 12/19/2007 |  | 202 min 4 sec | †*Mario Cassarino, Vincent Dragonetti, John D'Amico, Domenico Cefalu, Frank Cali, Joseph Scopo, Augustus Sclafani, Bobby Epifania, Joseph Corozzo, Jr. |
|  | 95/2 | 12/19/2007 |  | 62min 13 sec | †*Mario Cassarino, Vincent Dragonetti, John D'Amico, Domenico Cefalu, Frank Cali, Joseph Scopo, Augustus Sclafani, Bobby Epifania, Joseph Corozzo, Jr. |
| CD | 96/1 | 12/20/2007 |  | 29 min 45 sec | Ernest Grillo, Anthony O'Donnell |
|  | 96/1 | 12/20/2007 |  | 28 min 38 sec | Leonard DiMaria |
|  | 96/1 | 12/20/2007 |  | 0 min 0 sec |  |
|  | 96/1 | 12/22/2007 |  | 0 min 2 sec |  |
|  | 96/1 | 12/22/2007 |  | 0 min 0 sec |  |
|  | 96/1 | 12/23/2007 |  | 0 min 0 sec |  |
|  | 96/1 | 12/24/2007 |  | 143 min 26 sec | *Mario Cassarino, Ernest Grillo, Vincent Dragonetti |
| CD | 96/2 | 12/24/2007 |  | 138 min 47 sec | †*Mario Cassarino, Ernest Grillo, Vincent Dragonetti |
| CD | 96/3 | 12/30/1899 | 1/4/2008 | 23 min 48 sec | Joseph Scopo |
|  | 96/3 | 12/30/1899 |  | 0 min 0 sec |  |
|  | 96/3 | 12/30/1899 | 1/5/2008 | 16 min 34 sec | Ernest Grillo |
|  | 96/3 | 12/30/1899 |  | 0 min 0 sec |  |
| CD | 97/1 | 1/8/2008 |  | 202 min 13 sec | Nicholas Corozzo, Leonard DiMaria |
| CD | 97/2 | 1/8/2008 |  | 112 min 44 sec | †Nicholas Corozzo, Leonard DiMaria |
|  | 97/2 | 1/9/2008 |  | 0 min 0 sec |  |
|  | 97/2 | 1/9/2008 |  | 18 min 9 sec | Joseph Chirico |
|  | 97/2 | 1/9/2008 |  | 1 min 44 sec | Leonard DiMaria |

| CD/Tape | # | Date (on CD) | Corrected Date | Length of Conversation | Participant(s) |
|---|---|---|---|---|---|
| | 97/2 | 1/10/2008 | | 39 min 0 sec | Ernest Grillo |
| CD | 98/1 | 1/11/2008 | | 49 min 10 sec | Ernest Grillo, Anthony O'Donnell |
| | 98/1 | 1/14/2008 | | 19 min 36 sec | Joseph Scopo |
| | 98/1 | 1/14/2008 | | 2 min 55 sec | Sarah Dauria |
| | 98/1 | 1/14/2008 | | 130 min 13 sec | Nicholas Corozzo, Vincent Dragonetti |
| CD | 98/2 | 1/14/2008 | | 114 min 26 sec | †Nicholas Corozzo, Vincent Dragonetti |
| | 98/2 | 1/15/2008 | | 38 min 19 sec | Joseph Spinnato, Augustus Sclafani |
| CD | 99 | 1/16/2008 | | 0 min 0 sec | |
| | 99 | 1/17/2008 | | 55 min 45 sec | Leonard DiMaria |
| | 99 | 1/18/2008 | | 10 min 23 sec | Augustus Sclafani |
| | 99 | 1/19/2008 | | 77 min 26 sec | Nicholas Corozzo |
| | 99 | 1/22/2008 | | 0 min 0 sec | |
| | 99 | 1/22/2008 | | 23 min 46 sec | Joseph Spinnato |
| | 99 | 1/22/2008 | | 5 min 45 sec | |
| | 99 | 1/23/2008 | | 0 min 0 sec | |
| | 99 | 1/23/2008 | | 0 min 4 sec | |
| | 99 | 1/23/2008 | | 29 min 9 sec | Leonard DiMaria |
| | 99 | 1/23/2008 | | 26 min 15 sec | Leonard DiMaria |
| | 99 | 1/24/2008 | | 14 min 53 sec | Augustus Sclafani |
| | 99 | 1/25/2008 | | 0 min 12 sec | |
| CD | 100 | 1/28/2008 | | 30 min 46 sec | Ernest Grillo |
| | 100 | 1/30/2008 | | 00 min 00 sec | |
| | 100 | 1/31/2008 | | 00 min 00 sec | |
| | 100 | 1/31/2008 | | 45 min 36 sec | Leonard DiMaria |
| | 100 | 2/4/2008 | | 01 min 14 sec | |

Please contact me if you have any questions or requests.

Very truly yours,

BENTON J. CAMPBELL
UNITED STATES ATTORNEY


By:    _____/s/_____
Roger Burlingame
Assistant U.S. Attorney
(718) 254-6422

cc:  Clerk of the Court (NGG)